| | | |
|---|---|---|
| | | [REDACTED]<br>-AMEX validates above information<br>-Called cardholder, left VM |
| | I) SUMMARY / DECISION: | funding 97004- merchant processed a large batch over the weekend. Majority of th trans processed were chipped. Account was auto approved. merchant has already processed signed annual volume in 3 months. We need to determine exactly what type of services are being provided and determine if a reserve needs to be established. dda has what was funded to them. dda 05/2016 81643.51 avail 8862.04 avg 0od<br><br>WWW.MOBE.COM<br><br>Digital education company,<br><br>30 days NDX, merchant charges upfront.<br><br>Merchant projects will process $12 million per year:<br><br>Manual Adjustments<br>(Only If Necessary)<br>Risk Level: M<br><br>Credit Ratio: 2.67%<br>Credit Timeliness (days): 30<br>Monthly Credit Risk: $26,700<br><br>Chargeback Ratio: 0.46%<br>Monthly Chargeback Risk: $10,350<br><br>NDX Days: 30<br>NDX Percentage: 100%<br>Total NDX Risk: $1,000,000 |

CONFIDENTIAL

| | | |
|---|---|---|
| | | Total Merchant Risk: $1,037,050<br><br>19-SEP-2016 - Called number on file, merchant states its in Mexico right now, merchant states will process $1 million per month and has 30 day NDX, merchant charges upfront, merchant states is a digital education company but the called kept getting dropped so I was not able to obtain more details, advised merchant I sent an email with the information that I need to credit qualify the account and all processing is being held due to high volume.<br>19-SEP-2016 - Sent suspended funds letter and financials letter<br><br>27-SEP-2016 - Spoke to BC Mylie Silver, advised BC merchant is having credit related chargebacks and retrievals, BC will let merchant know.<br><br>11-OCT-2016 - Spoke to BC Mylie Silver, advised due to CB merchant account will be closed and we will have a $50K reserve to cover any possible chargebacks.<br>11-OCT-2016 - Called numbe on file [redacted], spoke to merchant advised that since we are seeing credit related chargeback we have decided to exit the relationship and will keep a $50K reserve in case we see more chargebacks coming in, advised we will keep reserve until we have at least 2 consecutive months without receiving chargebacks. Merchant ok<br><br>At this point I was able to validate business, however I dont feel |

| | | |
|---|---|---|
| | | comfortable in approving merchant since the processing they want to do is high and they are having several credit related chargebacks. Merchant provided bank statements from Chase bank which shows she averages $400K per month in available balance. Merchant offers online courses in how to invest money, how to buy property, how to make more profit out of your business, which in result if the customers are not satisfied with the course will result in them charging back the transaction. Chose a $50K reserve based on the merchant total processing of $441,321.18 and also the fact that merchant provided to have enough funds to cover disputes.<br><br>Sent term letter.<br><br>Decision: S&T |
| | J) DOES THE ACCOUNT NEED TO BE LISTED ON TMF? | No |
| | K) IS A RE-CUT RISK NEEDED? (IF THE MERCHANT HAS SIGNIFICANT CHARGEBACKS AND THE REASONS ARE CREDIT RELATED [NOT FRAUD]. CHECK THE ORIGINAL TRANSACTION DATES TO DETERMINE IF WE HAVE THE PROPER NDX CALCULATION OR IF IT NEEDS TO BE RE-EVALUATED): | No |
| | L) DO WE NEED TO FILE A SAR? PROVIDE A DETAILED REASON FOR YOUR DECISION AND SELECT THE APPROPRIATE RISK/CANCEL CODES IN RMW.<br>SAR REQUIRED IF: *INSIDER ABUSE | REDACTED |

| | | |
|---|---|---|
| | (FIRST DATA / ALLIANCE EMPLOYEE) OF ANY AMOUNT. * A SUSPECT HAS BEEN IDENTIFIED AND SUSPICIOUS AMOUNT (FRAUD, UNEXPLAINED, ILLEGAL ACTIVITY) IS >= $5K. * NO SUSPECT HAS BEEN IDENTIFIED (VICTIM, DDA TAKEOVER, ID THEFT) AND SUSPICIOUS ACTIVITY >=$25K. * NO SAR REQUIRED IF SUSPICIOUS ACTIVITY IS < $5K OR NO SUSPICIOUS ACTIVITY FOUND. | |
| | M) FCRA LETTER NEEDED? IF WE TOOK AN ADVERSE ACTION (NON FRAUD) AND THERE IS A SOLE PROP OR A PG ON THE ACCT AND THE ACTION WAS EITHER IN WHOLE OR IN PART DUE TO INFO ON THE CRDT REPORT? | REDACTED |

PX 38

FTC-MOBE-002986



*Global Investigations*

**Law Enforcement Officer:** Heathington, Anne
**Law Enforcement Agency:** PayPal-US
**Requested On:** Fri, 22 Dec 2017 17:56
**Evidence Gathered On:** Fri, 22 Dec 2017 18:13
**Law Enforcement Reference:** 1723072
All times indicated in this document refer to time zone GMT

| **Registration Information** | |
|---|---|
| *User Info* | |
| First Name | Brian |
| Middle Name | |
| Last Name | Price |
| DOB | |
| CC Statement Name | MOBE |
| Email | mobeaccts@gmail.com |
| *Business Info* | |
| Business Name | MOBE |
| URL | http://www.mobe.com |
| Customer Service Phone | |
| *Account Info* | |
| Account Status | Open |
| Account # | [redacted]4786 |
| Account Type | Business - Unverified - Cat10A |
| Time Created | Tue, 30 Oct 2012 5:45:23 |
| *SSN* | |
| SSN | [redacted] |
| TIN | 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 (1) |

| **Email Addresses** |
|---|

| Email Address | Primary | Confirmed | Active |
|---|---|---|---|
| mobeaccts@gmail.com | TRUE | TRUE | TRUE |
| account@mobe.com | FALSE | TRUE | FALSE |
| [redacted] | FALSE | TRUE | FALSE |
| | FALSE | TRUE | FALSE |

| Aliases | | | |
|---|---|---|---|
| Name | Login Alias | Privileges | Active |

| Phone Numbers | | |
|---|---|---|
| Phone Number | Confirmation Status | Type |
| [redacted] | Unconfirmed | Home - Deleted |
| | Unconfirmed | Home - Deleted |
| | Unconfirmed | Work |
| | Confirmed | Work - Deleted |
| | Confirmed | Mobile |
| | Unconfirmed | Mobile - Deleted |
| | Unconfirmed | Mobile - Deleted |
| | Confirmed | Mobile - Deleted |

| Addresses | | |
|---|---|---|
| Address | Use | Date Entered |
| MOBE [redacted] United States <br> | | 01/02/16 |
| MOBE [redacted] United States <br> | (Home) | 04/05/13 |

| | | |
|---|---|---|
| Matthew McPhee<br>B1-8-7 Soho Suites<br>20 Jalan Perak<br>Wp Kuala Lumpur-Kuala Lumpur-50450<br>WP KUALA LUMPUR<br>50450<br>Malaysia<br><br> | (Gift Address)<br>(Hidden) | 10/10/15 |
| Chris Rowell<br>[redacted]<br>EMAIL: rowell@mobe.com<br>Cheshire<br>[redacted]<br>United Kingdom<br><br> | (Gift Address)<br>(Hidden) | 06/10/15 |
| Chris Rowell<br>[redacted]<br>PHONE [redacted]<br>Cheshire<br>[redacted]<br>United Kingdom<br><br> | (Gift Address)<br>(Hidden) | 06/10/15 |
| Brian Price<br>[redacted]<br>United States<br><br> | (Gift Address)<br>(Hidden) | 12/11/14 |
| Matt Lloyd<br>[redacted]<br>Australia<br><br> | (Gift Address)<br>(Hidden) | 10/23/14 |

| | | |
|---|---|---|
| Matt Lloyd McPhee<br>[redacted]<br>Australia<br><br> | (Gift Address)<br>(Hidden) | 02/28/13 |

## Auctions

| User ID | Manager User ID |
|---|---|

## Mobile Payments

## Financial Information

| *Summary* | |
|---|---|
| Account Balance | $263.85 USD |
| Total Amount Sent | $587,283.98 USD |
| Total Amount Received | $611,097.00 USD |
| Amount Received Current Month | $0.00 USD |
| Amount Received Month 1 | $10,976.00 USD |
| Amount Received Month 2 | $11,809.00 USD |
| Amount Received Month 3 | $499.00 USD |
| Pending Balance to be Released | |
| Minimum Reserve Balance | $0.00 USD* (0 % - $0.00 USD) |
| Rolling Reserve Balance | $279.02 USD* (12 % - 90 days) $279.02 USD |
| *Secure Card Attributes* | |
| Billing Address | |
| Secure Card Numbers | N/A |
| Backup Funding Source | N/A |
| Daily Spending Limit | $500 |
| *PayPal Credit* | |
| PP Credit Account Number | |
| Expiration Date | |
| Account Status | |
| Funding Source Availability | Disabled |
| Authorized Users | Not Available |

## Bank Accounts

| Account # | Status | Name | Bank Info | Routing # |
|---|---|---|---|---|
| [redacted]2964 | Inactive | Brian Price | | 121042882 |
| **Type** | **Bank Name** | **Confirmed** | | **Country** |
| Checking | WELLS FARGO BANK NA | Confirmed (rand dep, Disabled) | | |
| **Account #** | **Status** | **Name** | **Bank Info** | **Routing #** |
| [redacted]6080 | Inactive | Brian Price | | 322271627 |
| **Type** | **Bank Name** | **Confirmed** | | **Country** |
| Checking | J.P. MORGAN CHASE BANK, N.A. | Confirmed (IAV) | | |

## Credit Cards

| Account # | Status | Name | Start Date | Expiration Date |
|---|---|---|---|---|
| [redacted]4668 | Inactive | Brian Price | | 11/2016 |
| **Type** | **Issuer** | **Confirmed** | **Issue #** | **Currency** |
| American Express Credit | | | | USD |
| **Account #** | **Status** | **Name** | **Start Date** | **Expiration Date** |
| [redacted]8752 | Inactive-Expired | Brian Price | | 11/2015 |
| **Type** | **Issuer** | **Confirmed** | **Issue #** | **Currency** |
| Visa Debit | | CVV2 | | USD |
| **Account #** | **Status** | **Name** | **Start Date** | **Expiration Date** |
| [redacted]3893 | Inactive | Brian Price | | 02/2015 |
| **Type** | **Issuer** | **Confirmed** | **Issue #** | **Currency** |
| Visa Debit | | CVV2 | | USD |

## Debit Cards

## Restrictions

| Restriction | Time Restricted | Time Lifted | Attack Case ID |
|---|---|---|---|

## IP Summary

| First Used (GMT/BST) | Last Used (GMT/BST) | IP Number | Logins | Status |
|---|---|---|---|---|
| Tue, 06 Jun 2017 22:55:58 | Tue, 06 Jun 2017 22:55:58 | 208.54.39.149 | 1 | |
| Sun, 04 Jun 2017 4:50:12 | Tue, 06 Jun 2017 21:21:04 | 47.144.221.112 | 5 | |

| | | | | |
|---|---|---|---|---|
| Wed, 06 Jul 2016 15:53:31 | Thu, 08 Sep 2016 17:51:54 | 173.58.199.231 | 7 | |
| Sun, 13 Sep 2015 18:06:08 | Wed, 02 Mar 2016 6:32:43 | 71.165.172.244 | 15 | |
| Mon, 09 Dec 2013 8:07:29 | Sat, 19 Dec 2015 6:48:13 | 203.59.99.47 | 401 | |
| Fri, 02 Oct 2015 0:04:06 | Sun, 08 Nov 2015 15:15:02 | 184.89.157.88 | 5 | |
| Thu, 01 Oct 2015 2:12:12 | Thu, 01 Oct 2015 23:04:39 | 49.145.113.8 | 2 | |
| Mon, 27 Jul 2015 4:12:37 | Thu, 17 Sep 2015 22:22:42 | 67.8.115.92 | 14 | |
| Sun, 06 Sep 2015 17:45:04 | Sun, 06 Sep 2015 17:45:04 | 73.45.236.173 | 1 | |
| Thu, 13 Aug 2015 13:54:46 | Sat, 29 Aug 2015 13:50:52 | 174.50.122.137 | 6 | |
| Wed, 24 Sep 2014 20:07:26 | Fri, 24 Jul 2015 4:36:55 | 67.175.198.19 | 186 | |
| Sun, 28 Jun 2015 3:39:01 | Thu, 16 Jul 2015 21:58:13 | 50.89.72.42 | 7 | |
| Thu, 11 Jun 2015 16:23:09 | Thu, 11 Jun 2015 16:23:09 | 166.170.49.83 | 1 | |
| Tue, 22 Jul 2014 1:49:44 | Wed, 03 Jun 2015 2:02:20 | 67.8.118.50 | 41 | |
| Wed, 13 May 2015 14:22:16 | Wed, 27 May 2015 14:24:09 | 12.54.94.108 | 3 | |
| Wed, 27 May 2015 13:16:37 | Wed, 27 May 2015 14:15:53 | 63.87.61.108 | 3 | |
| Tue, 12 May 2015 16:52:35 | Tue, 12 May 2015 19:34:11 | 166.172.184.46 | 2 | |
| Fri, 08 May 2015 6:46:59 | Fri, 08 May 2015 6:46:59 | 194.138.39.52 | 1 | |
| Thu, 07 May 2015 18:14:35 | Fri, 08 May 2015 5:57:24 | 166.170.55.40 | 2 | |
| Thu, 07 May 2015 23:18:02 | Thu, 07 May 2015 23:18:02 | 81.92.21.194 | 1 | |
| Tue, 10 Mar 2015 19:26:50 | Thu, 07 May 2015 23:15:34 | 71.189.84.83 | 4 | |
| Wed, 15 Apr 2015 12:45:53 | Wed, 15 Apr 2015 12:45:53 | 166.172.190.25 | 1 | |
| Thu, 26 Feb 2015 23:44:16 | Thu, 05 Mar 2015 16:43:53 | 173.58.50.22 | 14 | |
| Tue, 06 Jan 2015 23:11:55 | Thu, 12 Feb 2015 0:34:17 | 71.165.101.81 | 5 | |

| | | | | |
|---|---|---|---|---|
| Tue, 30 Sep 2014 19:08:41 | Thu, 22 Jan 2015 19:57:35 | 63.87.61.77 | 2 | |
| Tue, 13 Jan 2015 19:07:55 | Tue, 13 Jan 2015 19:07:55 | 12.54.94.27 | 1 | |
| Fri, 09 Jan 2015 16:21:18 | Fri, 09 Jan 2015 16:38:38 | 63.87.61.76 | 3 | |
| Mon, 14 Jul 2014 20:10:53 | Tue, 06 Jan 2015 12:47:09 | 74.197.162.173 | 90 | |
| Thu, 06 Nov 2014 14:20:04 | Wed, 10 Dec 2014 15:26:25 | 12.54.94.28 | 3 | |
| Tue, 26 Nov 2013 19:44:49 | Thu, 06 Nov 2014 14:22:51 | 71.105.234.113 | 57 | |
| Tue, 01 Apr 2014 3:49:52 | Fri, 29 Aug 2014 20:05:08 | 75.118.150.202 | 131 | |
| Tue, 26 Aug 2014 5:36:31 | Tue, 26 Aug 2014 5:36:31 | 39.52.35.244 | 1 | |
| Mon, 25 Aug 2014 14:52:57 | Mon, 25 Aug 2014 14:52:57 | 12.181.94.130 | 1 | |
| Mon, 18 Aug 2014 7:37:53 | Mon, 18 Aug 2014 7:37:53 | 103.1.69.75 | 1 | |
| Wed, 06 Aug 2014 14:28:40 | Wed, 06 Aug 2014 14:28:40 | 192.35.17.11 | 1 | |
| Mon, 04 Aug 2014 11:12:05 | Mon, 04 Aug 2014 11:12:05 | 103.1.69.65 | 1 | |
| Sat, 02 Aug 2014 6:56:41 | Sat, 02 Aug 2014 6:56:41 | 113.210.34.56 | 1 | |
| Sat, 19 Jul 2014 5:55:21 | Sat, 19 Jul 2014 5:55:21 | 166.137.219.44 | 1 | |
| Thu, 17 Jul 2014 15:44:36 | Thu, 17 Jul 2014 16:56:41 | 198.228.209.126 | 2 | |
| Wed, 16 Jul 2014 13:56:33 | Wed, 16 Jul 2014 13:56:33 | 107.107.188.52 | 1 | |
| Wed, 16 Jul 2014 3:12:39 | Wed, 16 Jul 2014 3:47:34 | 198.228.211.63 | 2 | |
| Tue, 15 Jul 2014 14:32:47 | Tue, 15 Jul 2014 14:32:47 | 166.137.217.16 | 1 | |
| Mon, 14 Jul 2014 20:14:29 | Mon, 14 Jul 2014 20:14:29 | 198.228.209.9 | 1 | |
| Mon, 30 Jun 2014 18:27:06 | Sun, 13 Jul 2014 12:23:54 | 110.39.36.133 | 3 | |
| Sat, 12 Jul 2014 23:37:44 | Sun, 13 Jul 2014 0:10:10 | 207.30.52.254 | 2 | |
| Sat, 12 Jul 2014 23:30:11 | Sat, 12 Jul 2014 23:30:11 | 124.183.73.174 | 1 | |
| Thu, 10 Jul 2014 21:49:00 | Thu, 10 Jul 2014 21:49:00 | 39.52.6.60 | 1 | |
| Sat, 28 Jun 2014 12:44:22 | Sat, 28 Jun 2014 12:44:22 | 119.154.83.19 | 1 | |

| | | | | |
|---|---|---|---|---|
| Mon, 23 Jun 2014 19:24:05 | Mon, 23 Jun 2014 19:24:05 | 119.154.88.6 | 1 | |
| Fri, 20 Jun 2014 8:15:32 | Sun, 22 Jun 2014 16:32:28 | 58.27.167.217 | 3 | |
| Mon, 16 Jun 2014 13:28:56 | Tue, 17 Jun 2014 2:55:07 | 121.212.131.95 | 4 | |
| Sat, 07 Jun 2014 21:16:08 | Sat, 07 Jun 2014 21:57:03 | 39.52.145.194 | 2 | |
| Sat, 07 Jun 2014 13:07:14 | Sat, 07 Jun 2014 13:07:14 | 39.52.157.171 | 1 | |
| Sat, 31 May 2014 21:20:36 | Sun, 01 Jun 2014 19:17:31 | 50.204.37.254 | 2 | |
| Sun, 25 May 2014 19:38:35 | Sun, 25 May 2014 19:38:35 | 69.160.141.206 | 1 | |
| Sat, 26 Apr 2014 21:18:17 | Sat, 26 Apr 2014 21:18:17 | 12.12.165.225 | 1 | |
| Wed, 07 Nov 2012 4:51:23 | Wed, 26 Mar 2014 22:02:43 | 75.118.150.164 | 772 | |
| Sat, 22 Feb 2014 22:28:56 | Sat, 22 Feb 2014 23:18:14 | 39.52.123.73 | 4 | |
| Sun, 09 Feb 2014 8:39:33 | Sun, 09 Feb 2014 8:39:33 | 39.52.67.16 | 1 | |
| Sat, 08 Feb 2014 2:42:48 | Sat, 08 Feb 2014 2:42:48 | 207.8.179.21 | 1 | |
| Mon, 03 Feb 2014 10:49:02 | Mon, 03 Feb 2014 10:49:02 | 39.52.20.52 | 1 | |
| Fri, 02 Aug 2013 14:42:07 | Tue, 29 Oct 2013 23:39:32 | 173.58.41.22 | 8 | |
| Sat, 26 Oct 2013 1:46:01 | Sat, 26 Oct 2013 2:08:45 | 216.53.158.123 | 2 | |
| Mon, 07 Oct 2013 19:41:08 | Mon, 07 Oct 2013 19:41:08 | 39.52.173.242 | 1 | |
| Thu, 03 Oct 2013 8:32:13 | Thu, 03 Oct 2013 8:32:13 | 39.52.100.245 | 1 | |
| Mon, 16 Sep 2013 7:38:34 | Mon, 16 Sep 2013 7:38:34 | 39.52.189.244 | 1 | |
| Fri, 13 Sep 2013 15:11:01 | Fri, 13 Sep 2013 15:11:01 | 108.244.101.193 | 1 | |
| Sun, 04 Aug 2013 5:52:54 | Sun, 04 Aug 2013 6:19:23 | 124.148.110.98 | 3 | |
| Fri, 02 Aug 2013 12:57:11 | Fri, 02 Aug 2013 12:57:11 | 220.253.160.236 | 1 | |
| Sat, 20 Jul 2013 15:12:40 | Sun, 21 Jul 2013 19:33:49 | 173.167.128.49 | 4 | |

| Fri, 12 Apr 2013 6:20:09 | Fri, 19 Jul 2013 6:27:54 | 209.193.40.229 | 19 | |
|---|---|---|---|---|
| Fri, 12 Jul 2013 4:07:35 | Mon, 15 Jul 2013 6:25:30 | 58.7.135.200 | 9 | |
| Sun, 03 Feb 2013 20:13:57 | Thu, 27 Jun 2013 21:22:19 | 173.58.93.170 | 27 | |
| Fri, 21 Jun 2013 6:38:20 | Fri, 21 Jun 2013 6:42:39 | 166.147.81.147 | 2 | |
| Tue, 18 Jun 2013 6:30:03 | Tue, 18 Jun 2013 6:30:03 | 166.147.83.228 | 1 | |
| Thu, 13 Jun 2013 5:41:48 | Thu, 13 Jun 2013 5:42:27 | 74.124.81.42 | 3 | |
| Tue, 28 May 2013 1:38:08 | Tue, 28 May 2013 1:38:08 | 69.162.196.220 | 1 | |
| Fri, 24 May 2013 4:59:32 | Fri, 24 May 2013 4:59:32 | 74.124.66.58 | 1 | |
| Fri, 24 May 2013 4:34:36 | Fri, 24 May 2013 4:34:36 | 74.124.117.152 | 1 | |
| Wed, 22 May 2013 5:36:45 | Wed, 22 May 2013 5:36:45 | 74.124.118.112 | 1 | |
| Mon, 25 Mar 2013 4:45:40 | Mon, 25 Mar 2013 4:45:40 | 216.67.81.225 | 1 | |
| Mon, 04 Feb 2013 17:33:45 | Tue, 12 Mar 2013 7:02:22 | 209.193.37.113 | 3 | |
| Thu, 07 Feb 2013 18:50:59 | Thu, 07 Feb 2013 18:52:40 | 39.52.65.41 | 2 | |
| Tue, 30 Oct 2012 5:45:23 | Fri, 18 Jan 2013 23:03:19 | 71.95.52.191 (Signup) | 49 | |
| Sat, 12 Jan 2013 23:20:05 | Sat, 12 Jan 2013 23:20:05 | 216.67.81.88 | 1 | |
| Thu, 08 Nov 2012 4:13:33 | Thu, 08 Nov 2012 4:13:33 | 39.52.61.183 | 1 | |
| Tue, 06 Nov 2012 5:02:37 | Tue, 06 Nov 2012 5:02:37 | 216.67.81.14 | 1 | |

This document is sent electronically and does not require any signature.

The information in this document has been processed based on the request from the Law Enforcement Officer named above.

CONFIDENTIALITY NOTICE:

This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.



Braintree
A PayPal Service

PayPal

Version 4.2017

| | |
|---|---|
| DBA: | MOBE |
| Date Business Established: | 1/1/2011 |
| Date of Financials: | 04/30/2017 Amended 2 |
| Type of Financials: | |
| Type of Review: | Periodic Review |
| Prepared By: | Joel Wacht |
| Review Date: | 6/27/2017 |
| Review Frequency: | Semi-Annual |
| Next Review Date: | 12/27/2017 |
| Credit Profile Trend: | Neutral |
| Bank Statement Date: | 5/31/2017 |
| Bank Statement Balance: | 1,615,653 |
| Conversion to USD: | 1.00 |
| Bank Statement Cash (USD): | 1,615,653 |
| Use Bank Cash in Calc: | Y |

Policy Exceptions:
- BRM
- Legal
- Compliance
- AML

**MOBE Summary**

| | | | |
|---|---|---|---|
| Volume | $ 48,000,000 | Working Capital | |
| Exposure | $ 3,974,696 | Distributions | |
| Future Delivery Days | 30.0 | Exposure Coverage | 0.41x |
| Charge-back | 1.5% | Sales Growth | |
| Return | 9.0% | Estimated Monthly Cash Burn Rate | |
| Credit Profile Trend | Neutral | Estimated Burn Rate - Months Remaining | |
| Risk Rating | 5 | Date Cash Runs Out | |
| Reserves | | Guarantee | No |

**Summary Notes**

Analyst Name: Joel Wacht
Account Manager Name: Non-Managed Sales relationship with Greg Harris
Account # [redacted]7093
Merchant Name: MOBE (My Online Business Education)
TPV: $48MM Based on MPS ($4MM AMV)
Review Type: Periodic Account was MRO and CU reviewed with financials in Nov 2015 and was exited due to concerns around chargeback performance and concerns that the business model was an MLM structure and being compared to Traffic Monsoon at the time Financial review outcome noted that 88% of revenues were received through wire transfers (approximately 50% currently) Based on 9 months ended for Sept 2015 the current ratio was 4 79, reported tangible net worth of $6 3MM, $6 1MM of working capital and 4 8MM in net income Chargeback performance with PayPal averaged 1 5% but experienced spikes above 5% during their 6 months of processing with PayPal
Account summary below:
[redacted]7093 – Main account, $3 2MM lifetime, 1 44% by # chargeback rate, ASP $780, 4100 transactions
[redacted]4923 - $3 2MM lifetime, 1 44% by # chargeback rate, ASP $780, 4100 transactions
[redacted]2198 - $324k lifetime, 0 00% by # chargeback rate, ASP $3550, 91 transactions
[redacted]4786- $452k lifetime, 1 4% by # chargeback rate, ASP $1000, 770 transactions
Year Established: 2012
Date PP Account Created: 2011, multiple accounts in zoot, three utilized for the business as summarized above for different product lines
Item/Service Sold: Online business and marketing training with affiliate elements, no ongoing concerns around an MLM structure after several merchant interviews and business model review Merchant specializes in online business education with growth and sustainability strategies
Selling Venue: mobe com with several linked websites, services and related products located on the website all education themed for online business strategies
Admin Category/Subcategory: Business to Business Advertising on Admin
Industry Risk Classification: High Risk being assigned, RRT not updating properly
Primary Payment Product: Standard
Refund Policy Listed As: 30-day guarantee
Negative Event Rates (chargebacks/complaints/disputes/refunds): Merchant admittedly has chargeback rates exceeding 1%, CU recommendation will include a ROMS full review along with reserves
Linked Account Concerns/Account Relationship Details: See above
Delayed Delivery Days: 30 – Utilizing an understanding of the training offered with several self-paced components
Total Exposure: $4MM
Credit Bureau Review: No commercial profile or locate the business owner in Experian or Lexis Nexis, passport on file with main account
Credit Bureau Results: None – Assigning tier 5 based on absence of information on public resources
Escalated to BRM/GCP/AML/EDD: Account has been reviewed by BRM, GCP & DD for finance charging concerns BRM reviewed resulted in banning payments for he MLM component but allowing the sale of the products and services

Financials Results: Merchant provided company prepared financial statements including income, balance sheets, and statements of cash flow along with 6 months of bank statements and MPS A few abnormalities were identified among the statements and a conference call was conducted to explain a few entries Merchant made a few corrections and resubmitted the balance sheets that are labeled 'amended' in the RRT with the second amended interim being utilized There was a rounding' figure that was inadvertently left uncorrected that the merchant explained was due to an accounting software issue that was corrected For purposes of he financial review, the interim statements for period ending 04/30/17 second amendment are being utilized in the risk-rating tool

- Revenues decreased Y/Y by 12 7% ($7 1MM) from $55 9MM to $48 8MM
- While COGS declined as a percentage of sales by 9 6%, operating expenses only reduced by 4 5% resulting in a $3 6MM decrease in net profits from $4 7MM in 2015 to $1 1MM for 2016
- The current ratio improved from 1 9x to 15 5x primarily due to a $17 5MM current asset improvement labeled as 'Rounding'
- Working capital improved from $2 3MM to $17 9MM also attributed to the $17 5MM current asset improvement explained as term assets (loans)
- Tangible net worth decreased from $2 5MM to -$40MM due to a $58MM increase in liabilities
- Exposure coverage declined from 1x to 62x due to a $3MM decrease in cash and equivalents

PX 39

FTC-MOBE-002996

| | | | |
|---|---|---|---|
| Do we have a Reserve in place? | N | Reserve Amount | $0 |
| Do we have a guarantee in place? | No | | |

**Risk Rating Characteristics:**

Merchant has 6 months or less of cash on hand to maintain operations. Concern with ongoing prospects of business. (Monthly or Quarterly Review)

**For PayPal Use Only**

**Risk Review**

Last Updated: 2017-07-21 12:08

| | *Available Y/N* | *Tier* | *Source* |
|---|---|---|---|
| Debt Rating | No | N/A | N/A |
| Financial Model | Yes | Tier 3 | |
| Business Perf Model | Yes | Tier 1 | |
| **Assigned Tier** | | **Tier 3** | **Financial Model** |
| **Final Tier** | | **5** | **External Rating** |

**Risk Action:**

| | |
|---|---|
| Reserve? | N |
| Reserve Amt/Freq | $0 |
| Guarantee? | No |
| **GHRIL** | Very High Risk/Specialty Ind |

**Comments**

**External Rating**

| For Public Traded only: | *Rating* | ***Risk Tier*** |
|---|---|---|
| - S&P | N/A | 0 |
| - Moodys | N/A | 0 |
| Within last 6 months? | Y | |

**GHRIL**

| | *Industry* | *Sub Industry* | ***Risk Rating*** |
|---|---|---|---|
| Please input: | AUP; also Business to Business | Pyramid, Multi-Level Marketing and Get-Rich Quick Schemes; also Multi-Level Marketing | y High Risk/Specialty Ind |
| | Entertainment and Media; | | |

**PX 39**

FTC-MOBE-002997

| | 2015 | 2016 | Change % | Change $ | 2017 Interim |
|---|---|---|---|---|---|
| Revenues | 55,971,203 | 48,863,422 | -12.70% | $ (7,107,781) | 18,671,426 |
| COGS | 6,553,688 | 5,172,197 | -21.08% | $ (1,381,491) | 4,047,538 |
| COGS % | 11.71% | 10.59% | -9.60% | | 21.68% |
| Gross Profit | 49,417,515 | 43,691,225 | -13.11% | $ (93,108,740) | 14,623,888 |
| Operating Expenses | 44,646,543 | 42,615,115 | -4.55% | $ (2,031,428) | 19,102,135 |
| Oper Exp % | 80% | 87% | 9.33% | | 102% |
| Operating Profit | 4,770,972 | 1,076,110 | -77.44% | $ (3,694,862) | (4,478,247) |
| | | | | | |
| Net Profit / Net Loss | 4,776,142 | 1,150,780 | -75.91% | $ (3,625,362) | (4,471,654) |
| | | | | | |
| Gross Profit Margin | **88.3%** | **89.4%** | 1.27% | | |
| Operating Profit Margin | **8.5%** | **2.2%** | -74.16% | $ (0) | |
| Net Profit Margin | **8.5%** | **2.4%** | -72.40% | $ (0) | |
| | | | | | |
| Current Ratio | **1.97x** | **15.56x** | 689.36% | $ 14 | **2.82x** |
| Working Capital | **2,340,425** | **17,918,342** | 665.60% | $ 15,577,917 | **7,890,114** |
| Tangible Net Worth | **2,544,668** | **(40,163,867)** | -1678.35% | | **(15,277,703)** |
| Balance Sheet Leverage | | | #DIV/0! | | |
| Exposure Coverage | **1.01x** | **0.62x** | -38.72% | | **0.15x** |
| PayPal Volume | | | | | |
| Total Volume | | | | | |
| Share of Wallet | | | | | |

Life Time Processing
Share of Wallet
Current Ratio
Exposure Coverage
eBay Sales %

| Bank Name | Business Name | Acct # | Date | Beginning | Total Credits | Total Debits | Checks/Fees | Ending | Notables |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America | Mobeprocessing.com | 3505 | 12/31/2016 | $8,715 | $9,000 | $14,453 | $151 | $3,112 | |
| Bank of America | Mobeprocessing.com | 3505 | 01/31/2017 | $3,112 | $273,645 | $163,676 | $60 | $113,021 | |
| Bank of America | Mobeprocessing.com | 3505 | 02/28/2017 | $113,021 | $847,280 | $951,306 | $3,401 | $5,594 | |
| Bank of America | Mobeprocessing.com | 3505 | 03/31/2017 | $5,594 | $3,471,681 | $3,240,456 | $9,961 | $226,859 | |
| | | | | | | | | $0 | |
| | | | | | | | | $0 | |
| | | | | | | | | $0 | |
| | | | | | | | | $0 | |
| OCBC Bank | MOBE LTD. | 2274 | 6/30/2017 | 202940.67 | 911655.64 | 1020652.6 | | $93,944 | |
| OCBC Bank | MOBE LTD. | 2282 | 6/30/2017 | 290621.44 | 1238123 | 1300372 | | $228,372 | |
| OCBC Bank | MOBE LTD. | 2274 | 5/4/2017 | 155739.2 | 1630729.34 | 1263397.3 | | $523,071 | |
| OCBC Bank | MOBE LTD. | 2274 | 5/31/2017 | 114829.27 | 1515461.95 | 1427350.6 | | $202,941 | |
| OCBC Bank | MOBE LTD. | 2282 | 5/4/2017 | 154611.27 | 1713351.36 | 1809761.9 | | $58,201 | |
| OCBC Bank | MOBE LTD. | 2282 | 5/31/2017 | 693619.06 | 1549292.93 | 1952290.6 | | $290,621 | |
| | | | | | | | | $0 | |
| Westpac Business One | Mr Matthew Lloyd M | 6867 | 4/28/2017 | 539770.22 | 804925.64 | 1267183.8 | | $77,512 | |
| Westpac Business One | Mr Matthew Lloyd M | 8352 | 4/28/2017 | 2391.12 | 30000 | 10407.84 | | $21,983 | |
| Westpac Business One | Mr Matthew Lloyd M | 6867 | 6/30/2017 | 166248.62 | 1501502.56 | 1552167.4 | | $115,584 | |
| Westpac Business One | Mr Matthew Lloyd M | 6867 | 5/31/2017 | 77512.1 | 761288.21 | 672551.69 | | $166,249 | |

**PX 39**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Westpac Business One | Mr Matthew Lloyd M | 8352 | 6/30/2017 | 6727.33 | 35564 | 22352.46 | | $19,939 | | | |
| Westpac Business One | Mr Matthew Lloyd M | 8352 | 5/31/2017 | 21983.28 | 0 | 15255.95 | | $6,727 | | | |
| | | | | | | | | $0 | | | |
| Bank Of America | Mobeprocessing.com | 3505 | 4/30/2017 | 226858.5 | 6611358.06 | 5321878.1 | 10212.3 | $1,506,126 | | | |
| Bank Of America | Mobeprocessing.com | 3518 | 4/30/2017 | 10030.77 | 0.16 | 0 | 0 | $10,031 | | | |
| Bank Of America | Mobeprocessing.com | 3505 | 5/31/2017 | 1506126.24 | 7488082.27 | 6932592.6 | 13630.46 | $2,047,985 | | | |
| Bank Of America | Mobeprocessing.com | 3505 | 6/30/2017 | 2047985.4 | 7663884.27 | 9063269.8 | 12394.75 | $636,205 | | | |
| Bank Of America | Mobeprocessing.com | 3518 | 5/31/2017 | 10030.93 | 0.17 | 0 | 0 | $10,031 | | | |
| Bank Of America | Mobeprocessing.com | 3518 | 6/30/2017 | 10031.1 | 0.16 | 0 | 0 | $10,031 | | | |
| | | | | | | | | $0 | | | |
| | | | | | | | | $0 | June | May | April |
| | | | | | | | | | $1,084,136.29 | $2,724,555 | $1,615,653 |

PX 39

## Profit and Loss Analysis

### MOBE LTD - GROUP

| | YTD | Actual vs Last Year | Apr 17 Plus Last 3 Months | | | | Forward Projection Full Year | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | Last Year | Apr 17 | Mar 17 | Feb 17 | Jan 17 | YTD | Budget | Total 17/17 |
| Database Revenue (Prime Corporate) | $ 141,515.00 | $ - | $ 4,078.00 | $ 34,571.00 | $ 32,050.00 | $ 70,816.00 | $ 141,515.00 | $ - | $ 141,515.00 |
| Sales - Allied | $ 394,633.00 | $ 1,874,714.00 | $ - | $ - | $ - | $ 394,633.00 | $ 394,633.00 | $ - | $ 394,633.00 |
| Sales - AU GST Free | $ 1,677,422.00 | $ - | $ - | $ 1,677,422.00 | $ - | $ - | $ 1,677,422.00 | $ - | $ 1,677,422.00 |
| Sales - Bank wire/deposit | $ 5,408,554.00 | $ 7,569,179.00 | $ 730,146.00 | $ 857,410.00 | $ 2,289,113.00 | $ 1,531,885.00 | $ 5,408,554.00 | $ - | $ 5,408,554.00 |
| Sales - BOA | $ 10,267,906.00 | $ - | $ 6,542,449.00 | $ 2,878,477.00 | $ 846,980.00 | $ - | $ 10,267,906.00 | $ - | $ 10,267,906.00 |
| Sales - Chain Commerce | $ - | $ 3,945,628.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales - Chain Commerce TBI | $ - | $ 2,850,908.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales - Merchant Gateway | $ 987,567.00 | $ 1,707,499.00 | $ 465,984.00 | $ 163,292.00 | $ 138,516.00 | $ 219,775.00 | $ 987,567.00 | $ - | $ 987,567.00 |
| Sales - Stripe | $ - | $ 1,362.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales - Suite Pay | $ - | $ 518,096.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales - Vogogo | $ - | $ 1,345,062.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales return - Allied | -$ 23,160.00 | -$ 138,410.00 | $ - | $ - | $ - | -$ 23,160.00 | -$ 23,160.00 | $ - | -$ 23,160.00 |
| Sales return - Bank wire/deposit | -$ 114,003.00 | -$ 114,122.00 | -$ 59,554.00 | -$ 37,380.00 | -$ 8,728.00 | -$ 8,341.00 | -$ 114,003.00 | $ - | -$ 114,003.00 |
| Sales return - BOA | -$ 51,261.00 | $ - | -$ 22,638.00 | -$ 17,786.00 | -$ 10,837.00 | $ - | -$ 51,261.00 | $ - | -$ 51,261.00 |
| Sales return - Merchant Gateway | -$ 17,747.00 | -$ 6,126.00 | -$ 8,122.00 | -$ 3,059.00 | $ - | -$ 6,566.00 | -$ 17,747.00 | $ - | -$ 17,747.00 |
| Sales return - Paypal | $ - | -$ 2,501.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales return - Suite Pay | $ - | -$ 32,900.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sales return - Vogogo | $ - | -$ 58,648.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Revenue** | **$ 18,671,426.00** | **$ 19,459,741.00** | **$ 7,652,343.00** | **$ 5,552,947.00** | **$ 3,287,094.00** | **$ 2,179,042.00** | **$ 18,671,426.00** | **$ -** | **$ 18,671,426.00** |
| | | | | | | | | | |
| Cost of Sales | $ 4,047,538.00 | $ 4,566,280.00 | $ 1,420,970.00 | $ 1,087,120.00 | $ 910,882.00 | $ 628,566.00 | $ 4,047,538.00 | $ - | $ 4,047,538.00 |
| **Total Cost of Sales** | **$ 4,047,538.00** | **$ 4,566,280.00** | **$ 1,420,970.00** | **$ 1,087,120.00** | **$ 910,882.00** | **$ 628,566.00** | **$ 4,047,538.00** | **$ -** | **$ 4,047,538.00** |
| **Gross Profit** | **$ 14,623,888.00** | **$ 14,893,461.00** | **$ 6,231,373.00** | **$ 4,465,827.00** | **$ 2,376,212.00** | **$ 1,550,476.00** | **$ 14,623,888.00** | **$ -** | **$ 14,623,888.00** |
| GP% | 78% | 77% | 81% | 80% | 72% | 71% | 78% | 0% | 78% |
| | | | | | | | | | |
| OPEX | $ 19,102,135.00 | $ 18,941,570.00 | $ 5,155,752.00 | $ 5,835,201.00 | $ 4,401,443.00 | $ 3,709,739.00 | $ 19,102,135.00 | $ - | $ 19,102,135.00 |
| **Total OPEX** | **$ 19,102,135.00** | **$ 18,941,570.00** | **$ 5,155,752.00** | **$ 5,835,201.00** | **$ 4,401,443.00** | **$ 3,709,739.00** | **$ 19,102,135.00** | **$ -** | **$ 19,102,135.00** |
| **NOPBT** | **-$ 4,478,247.00** | **-$ 4,048,109.00** | **$ 1,075,621.00** | **-$ 1,369,374.00** | **-$ 2,025,231.00** | **-$ 2,159,263.00** | **-$ 4,478,247.00** | **$ -** | **-$ 4,478,247.00** |
| **NOP%** | **-24%** | **-21%** | **14%** | **-25%** | **-62%** | **-99%** | **-24%** | **0%** | **-24%** |
| Other Revenue | $ 6,593.00 | $ 969.00 | $ 4,547.00 | $ 28.00 | $ 3,080.00 | -$ 1,062.00 | $ 6,593.00 | $ - | $ 6,593.00 |
| Total Other Revenue | $ 6,593.00 | $ 969.00 | $ 4,547.00 | $ 28.00 | $ 3,080.00 | -$ 1,062.00 | $ 6,593.00 | $ - | $ 6,593.00 |
| **Net Profit Before Tax** | **-$ 4,471,654.00** | **-$ 4,047,140.00** | **$ 1,080,168.00** | **-$ 1,369,346.00** | **-$ 2,022,151.00** | **-$ 2,160,325.00** | **-$ 4,471,654.00** | **$ -** | **-$ 4,471,654.00** |
| **Net Profit** | **-$ 4,471,654.00** | **-$ 4,047,140.00** | **$ 1,080,168.00** | **-$ 1,369,346.00** | **-$ 2,022,151.00** | **-$ 2,160,325.00** | **-$ 4,471,654.00** | **$ -** | **-$ 4,471,654.00** |

**Entity Analysis**

**MOBE LTD - GROUP**

| | YTD | Entities YTD | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Actual** | **MLP [AU]** | **MOBE [MY]** | **MOBE [PAB]** | **MOBE [UK]** | **MOBE [US]** | **MOBE Pro Ltd** | **MOBEtc [US]** | **STAFF [US]** |
| Database Revenue (Prime Corporate) | $ 141,515.00 | $ - | $ - | $ - | $ - | $ 141,515.00 | $ - | $ - | $ - |
| Sales - Allied | $ 394,633.00 | $ - | $ - | $ - | $ - | $ 394,633.00 | $ - | $ - | $ - |
| Sales - AU GST Free | $ 1,677,422.00 | $ - | $ - | $ 1,677,422.00 | $ - | $ - | $ - | $ - | $ - |
| Sales - Bank wire/deposit | $ 5,408,554.00 | $ 1,699,127.00 | $ 46,166.00 | $ - | $ - | $ 3,663,261.00 | $ - | $ - | $ - |
| Sales - BOA | $ 10,267,906.00 | $ - | $ - | $ - | $ - | $ 10,267,906.00 | $ - | $ - | $ - |
| Sales - Merchant Gateway | $ 987,567.00 | $ - | $ - | $ 987,567.00 | $ - | $ - | $ - | $ - | $ - |
| Sales return - Allied | -$ 23,160.00 | $ - | $ - | $ - | $ - | -$ 23,160.00 | $ - | $ - | $ - |
| Sales return - Bank wire/deposit | -$ 114,003.00 | -$ 61,115.00 | -$ 947.00 | -$ 11,960.00 | $ - | -$ 39,981.00 | $ - | $ - | $ - |
| Sales return - BOA | -$ 51,261.00 | $ - | $ - | $ - | $ - | -$ 51,261.00 | $ - | $ - | $ - |
| Sales return - Merchant Gateway | -$ 17,747.00 | $ - | $ - | -$ 17,747.00 | $ - | $ - | $ - | $ - | $ - |
| **Total Revenue** | **$ 18,671,426.00** | **$ 1,638,012.00** | **$ 45,219.00** | **$ 2,635,282.00** | **$ -** | **$ 14,352,913.00** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | |
| Cruise + Outdoor activities + training session | $ 12,628.00 | $ - | $ - | $ - | $ - | $ 12,628.00 | $ - | $ - | $ - |
| EVENT: Accommodation | $ 407,309.00 | $ - | $ - | $ - | $ - | $ 407,309.00 | $ - | $ - | $ - |
| EVENT: Accommodation, activities, meals, transport + registration fees | $ 14,477.00 | $ - | $ 14,477.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| EVENT: Accommodations | $ 1,111,817.00 | $ 192,715.00 | $ - | $ 919,102.00 | $ - | $ - | $ - | $ - | $ - |
| EVENT: Airfares + Excess baggage | $ 22,498.00 | $ 9,630.00 | $ - | $ - | $ - | $ 12,868.00 | $ - | $ - | $ - |
| EVENT: Airfares + Luggage + Excess baggage | $ 357,225.00 | $ - | $ - | $ 357,225.00 | $ - | $ - | $ - | $ - | $ - |
| EVENT: Commissions paid to Sales Reps | $ 238,874.00 | $ 10,789.00 | $ - | $ 228,085.00 | $ - | $ - | $ - | $ - | $ - |
| EVENT: Direct mail + copywriting | $ 62,841.00 | $ - | $ - | -$ 3,319.00 | $ - | $ 44,004.00 | $ 22,156.00 | $ - | $ - |
| EVENT: General + misc expenses | $ 15,711.00 | $ - | $ - | $ 15,711.00 | $ - | $ - | $ - | $ - | $ - |
| EVENT: General expenses | $ 11,981.00 | $ - | $ 11,981.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| EVENT: General expenses + misc expenses | $ 409,936.00 | $ 363,128.00 | $ - | $ - | $ - | $ 46,808.00 | $ - | $ - | $ - |
| EVENT: Meeting room hire + Banquet | $ 13,647.00 | $ - | $ - | $ 13,647.00 | $ - | $ - | $ - | $ - | $ - |
| EVENT: Meeting room rental + banquet | $ 3,245.00 | $ - | $ - | $ - | $ - | $ 3,245.00 | $ - | $ - | $ - |
| EVENT: Meeting room rental + Banquet | $ 443,541.00 | $ 443,541.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EVENT: Promotion & Marketing | $ 145,155.00 | $ 145,155.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EVENT: Rental of general equipment | $ 3,729.00 | $ 1,554.00 | $ - | $ 2,175.00 | $ - | $ - | $ - | $ - | $ - |
| EVENT: Speakers, MC, presenters, crew, planners, allowances (Base Pay) | $ 674,237.00 | $ 21,618.00 | $ - | $ 608,882.00 | $ - | $ 43,737.00 | $ - | $ - | $ - |
| EVENT: Taxi + car rental | $ 5,919.00 | $ - | $ - | $ - | $ - | $ 5,919.00 | $ - | $ - | $ - |
| EVENT: Taxi + Car Rental + Other transportations | $ 18,149.00 | $ - | $ - | $ 18,149.00 | $ - | $ - | $ - | $ - | $ - |
| EVENT: Travelling + Food allowance/expenses | $ 10,415.00 | $ - | $ - | $ 10,348.00 | $ - | $ 67.00 | $ - | $ - | $ - |
| EVENT: Video, vision, AV | $ 688.00 | $ - | $ - | $ 688.00 | $ - | $ - | $ - | $ - | $ - |
| EVENT: Video, vision, AV transaction | $ 28,570.00 | $ - | $ - | $ - | $ - | $ 28,570.00 | $ - | $ - | $ - |
| EVENT: Video, Vision, AV transaction | $ 1,202.00 | $ - | $ - | $ 1,202.00 | $ - | $ - | $ - | $ - | $ - |
| EVENT: Video, Vision, AV transactions | $ 33,744.00 | $ 33,744.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Cost of Sales** | **$ 4,047,538.00** | **$ 1,221,874.00** | **$ 26,458.00** | **$ 2,171,895.00** | **$ -** | **$ 605,155.00** | **$ 22,156.00** | **$ -** | **$ -** |
| | | | | | | | | | |
| **Gross Profit** | **$ 14,623,888.00** | **$ 416,138.00** | **$ 18,761.00** | **$ 463,387.00** | **$ -** | **$ 13,747,758.00** | **-$ 22,156.00** | **$ -** | **$ -** |
| GP% | 78% | 25% | 42% | 18% | 0% | 96% | 0% | 0% | 0% |
| | | | | | | | | | |
| Bank charges | $ 53,012.00 | $ 7,384.00 | $ 19.00 | $ 26,939.00 | $ 44.00 | $ 17,952.00 | $ 674.00 | $ - | $ - |
| Bank revaluations | -$ 6,275.00 | $ 25,638.00 | $ 1,080.00 | -$ 34,180.00 | $ 1,187.00 | $ - | $ - | $ - | $ - |
| CIP Computer - information products | $ 4,167.00 | $ | $ - | $ 4,167.00 | $ - | $ - | $ | $ | $ - |

PX 39

FTC-MOBE-003001

## Entity Analysis

### MOBE LTD - GROUP

| | YTD | Entities YTD | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] | MOBE Pro Ltd | MOBEtc [US] | STAFF [US] |
| Cleaning | $ 1,902.00 | $ 1,864.00 | $ 38.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| COG: Affiliate awards & recognition | $ 142,238.00 | $ 12,094.00 | $ - | $ - | $ - | $ 130,144.00 | $ - | $ - | $ - |
| COG: Affiliate commissions | $ 6,115,732.00 | $ 110,422.00 | $ - | $ 3,066,058.00 | $ - | $ 1,662,241.00 | $ 1,277,011.00 | $ - | $ - |
| COG: Affiliate contest prizes | $ 80,828.00 | $ - | $ - | $ 80,828.00 | $ - | $ - | $ - | $ - | $ - |
| COG: Chargebacks | $ 785,183.00 | $ - | $ - | $ - | $ - | $ 785,183.00 | $ - | $ - | $ - |
| COG: Coaching + webinar | $ 134,086.00 | $ - | $ - | $ 130,586.00 | $ - | $ 3,500.00 | $ - | $ - | $ - |
| COG: Consulting fees | $ 213,294.00 | $ 31,987.00 | $ - | $ 17,434.00 | $ - | $ 139,498.00 | $ 24,375.00 | $ - | $ - |
| COG: Direct mail + copywriting + AV/videos [Non-Event Related] | $ 797,969.00 | $ 180,674.00 | $ - | $ 26,749.00 | $ - | $ 389,993.00 | $ 200,553.00 | $ - | $ - |
| COG: DYFE Done For You Emails | $ 6,367.00 | $ - | $ - | $ 2,767.00 | $ - | $ 3,600.00 | $ - | $ - | $ - |
| COG: Financing vendor setup fees | $ 15,000.00 | $ - | $ - | $ - | $ - | $ 15,000.00 | $ - | $ - | $ - |
| COG: MERC lease payment | $ 111,177.00 | $ - | $ - | $ 111,177.00 | $ - | $ - | $ - | $ - | $ - |
| COG: Phone commissions | $ 1,198,737.00 | $ - | $ - | $ 1,198,737.00 | $ - | $ - | $ - | $ - | $ - |
| COG: Traffic advertising | $ 3,635,449.00 | $ 1,627,650.00 | $ 16,050.00 | $ 16,700.00 | $ - | $ 1,761,708.00 | $ 213,341.00 | $ - | $ - |
| COG: Traffic coaching commissions paid | $ 4,144.00 | $ - | $ - | $ - | $ - | $ - | $ 4,144.00 | $ - | $ - |
| Computer - consumables & repairs | $ 4,194.00 | $ 3,230.00 | $ 964.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| Computer - information products | $ 11,960.00 | $ 11,960.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Computer - internet & cloud costs | $ 80,702.00 | $ 9,082.00 | $ 550.00 | $ 58,785.00 | $ - | $ 11,080.00 | $ 1,205.00 | $ - | $ - |
| Computer - software | $ 218,755.00 | $ 10,455.00 | $ - | $ 158,633.00 | $ - | $ 49,667.00 | $ - | $ - | $ - |
| Consulting Fees | $ 117,652.00 | $ 54,108.00 | $ - | $ 919.00 | $ - | $ 55,207.00 | $ 7,418.00 | $ - | $ - |
| Currency conversion - realised gains | -$ 10,647.00 | -$ 5,397.00 | -$ 52.00 | -$ 9,029.00 | $ - | $ 3,780.00 | $ 51.00 | $ - | $ - |
| Currency conversion - unrealised gains | -$ 63,162.00 | -$ 5,331.00 | $ 84.00 | -$ 58,083.00 | $ - | $ 168.00 | $ - | $ - | $ - |
| Depreciation - Building and improvements - Costa Rica | $ 1,000.00 | $ - | $ - | $ - | $ - | $ 1,000.00 | $ - | $ - | $ - |
| Electricity, gas, levies & water | $ 9,673.00 | $ 9,647.00 | $ 26.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| EVENT: Free Gifts (Overseas) | $ 122,417.00 | $ 122,417.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| FEES: Payment processing Allied | $ 28,783.00 | $ - | $ - | $ - | $ - | $ 28,783.00 | $ - | $ - | $ - |
| FEES: Payment processing AMEX | $ 1,240.00 | $ - | $ - | $ 1,240.00 | $ - | $ - | $ - | $ - | $ - |
| FEES: Payment processing Bank/Wire charges | $ 355.00 | $ 323.00 | $ 32.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| FEES: Payment processing Chain Commerce | $ 3,020.00 | $ - | $ - | $ - | $ 3,020.00 | $ - | $ - | $ - | $ - |
| FEES: Payment processing IPayout | $ 98,437.00 | $ - | $ - | $ 98,437.00 | $ - | $ - | $ - | $ - | $ - |
| FEES: Payment processing Merchant | $ 7,132.00 | $ 293.00 | $ - | $ 6,508.00 | $ - | $ 331.00 | $ - | $ - | $ - |
| FEES: Payment processing PayPal | $ 457.00 | $ - | $ - | $ 457.00 | $ - | $ - | $ - | $ - | $ - |
| Freight, delivery & shipping | $ 759,736.00 | $ 745,642.00 | $ 1,404.00 | -$ 59.00 | $ - | $ 12,749.00 | $ - | $ - | $ - |
| General expenses | $ 304,942.00 | $ 304,761.00 | $ - | $ 181.00 | $ - | $ - | $ - | $ - | $ - |
| Interest paid - bank, GIC (ATO) | $ 3.00 | $ - | $ - | $ 3.00 | $ - | $ - | $ - | $ - | $ - |
| Journals, texts and magazines | $ 86.00 | $ - | $ - | $ 86.00 | $ - | $ - | $ - | $ - | $ - |
| Legal fees | $ 295,439.00 | $ 166,647.00 | $ 1,486.00 | $ - | $ - | $ 127,306.00 | $ - | $ - | $ - |
| P&M - Facebook | $ 602,018.00 | $ - | $ - | $ 602,018.00 | $ - | $ - | $ - | $ - | $ - |
| P&M - Google Adwords | $ 7,142.00 | $ - | $ - | $ 7,142.00 | $ - | $ - | $ - | $ - | $ - |
| P&M-PROMOTIONS & MARKETING | $ 28,904.00 | $ - | $ - | $ - | $ - | $ 28,904.00 | $ - | $ - | $ - |
| Printing & stationery (office) | $ 44,089.00 | $ 43,688.00 | $ 401.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| Rent | $ 76,744.00 | $ 71,926.00 | $ 4,818.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| Repairs and maintenance | $ 12,855.00 | $ 12,320.00 | $ 448.00 | $ - | $ - | $ 87.00 | $ - | $ - | $ - |
| S&S - Amazon Hosting | $ 29,476.00 | $ - | $ - | $ 29,476.00 | $ - | $ - | $ - | $ - | $ - |
| S&S - Godaddy | $ 223.00 | $ - | $ - | $ 223.00 | $ - | $ - | $ - | $ - | $ - |

PX 39

FTC-MOBE-003002

## Entity Analysis
### MOBE LTD - GROUP

| | YTD | Entities YTD | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] | MOBE Pro Ltd | MOBEtc [US] | STAFF [US] |
| S&S - Services and subcontractors | $ 16,483.00 | $ - | $ - | $ 16,483.00 | $ - | $ - | $ - | $ - | $ - |
| S&S - Skype | $ 18,105.00 | $ - | $ - | $ 18,105.00 | $ - | $ - | $ - | $ - | $ - |
| S&S - UpWork (formerly ODesk) | $ 213,696.00 | $ - | $ - | $ 213,696.00 | $ - | $ - | $ - | $ - | $ - |
| Staff amenities | $ 12,620.00 | $ 11,549.00 | $ 1,071.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| Staff procurement | $ 56,706.00 | $ 38,334.00 | $ 11,435.00 | $ 6,937.00 | $ - | $ - | $ - | $ - | $ - |
| Staff training | $ 344.00 | $ 265.00 | $ 79.00 | $ - | $ - | $ - | $ - | $ - | $ - |
| Subscriptions and memberships | $ 14,984.00 | $ 14,984.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Telephone - answering service | $ 12,880.00 | $ 651.00 | $ - | $ 12,229.00 | $ - | $ - | $ - | $ - | $ - |
| Telephone - fax, landline, mobiles, wireless | $ 9,573.00 | $ 6,101.00 | $ 226.00 | $ - | $ - | $ 3,246.00 | $ - | $ - | $ - |
| Travel - accommodation | $ 9,935.00 | $ 9,732.00 | $ - | $ 75.00 | $ - | $ 128.00 | $ - | $ - | $ - |
| Travel - airfares | $ 18,170.00 | $ 13,587.00 | $ - | -$ 3,533.00 | $ - | $ 8,116.00 | $ - | $ - | $ - |
| Travel - expenses (insurance, Taxis, Internet) | $ 11,681.00 | $ 59.00 | $ - | $ 11,622.00 | $ - | $ - | $ - | $ - | $ - |
| Travel - meals | $ 77.00 | $ - | $ - | $ 77.00 | $ - | $ - | $ - | $ - | $ - |
| Wages (non-payroll) paid to subcontractors | $ 2,620,246.00 | $ 1,685,619.00 | $112,369.00 | $ 671,143.00 | $ - | $ 82,671.00 | $ 68,444.00 | $ - | $ - |
| **Total OPEX** | **$ 19,102,135.00** | **$ 5,334,365.00** | **$152,528.00** | **$ 6,491,733.00** | **$ 4,251.00** | **$ 5,322,042.00** | **$ 1,797,216.00** | **$ -** | **$ -** |
| **NOPBT** | **-$ 4,478,247.00** | **-$ 4,918,227.00** | **-$133,767.00** | **-$ 6,028,346.00** | **-$ 4,251.00** | **$ 8,425,716.00** | **-$ 1,819,372.00** | **$ -** | **$ -** |
| **NOP%** | **-24%** | **-300%** | **-296%** | **-229%** | **0%** | **59%** | **0%** | **0%** | **0%** |
| Other Revenue | $ 6,593.00 | $ - | $ - | $ 6,593.00 | $ - | $ - | $ - | $ - | $ - |
| Total Other Revenue | $ 6,593.00 | $ - | $ - | $ 6,593.00 | $ - | $ - | $ - | $ - | $ - |
| **Net Profit Before Tax** | **-$ 4,471,654.00** | **-$ 4,918,227.00** | **-$133,767.00** | **-$ 6,021,753.00** | **-$ 4,251.00** | **$ 8,425,716.00** | **-$ 1,819,372.00** | **$ -** | **$ -** |
| **Net Profit** | **-$ 4,471,654.00** | **-$ 4,918,227.00** | **-$133,767.00** | **-$ 6,021,753.00** | **-$ 4,251.00** | **$ 8,425,716.00** | **-$ 1,819,372.00** | **$ -** | **$ -** |

**PX 39**

## Balance Sheet Analysis

### MOBE LTD - GROUP

| | Now | Actual vs Last Year to Date | |
|---|---|---|---|
| | As at Apr 17 | Last Year | Variance |
| Accounts Receivable | $ 82,938.00 | $ 47,087.00 | $ 35,851.00 |
| Bank Accounts | $ 1,204,756.00 | $ 9,404,168.00 | -$ 8,199,412.00 |
| Other Current Assets | $ 208,563.00 | $ 120,785.00 | $ 87,778.00 |
| Rounding | $ 10,733,327.00 | $ 10,640,639.00 | $ 92,688.00 |
| **Total Current Assets** | **$ 12,229,584.00** | **$ 20,212,679.00** | **-$ 7,983,095.00** |
| | | | |
| Term Assets | $ 1,743,366.00 | $ 290,664.00 | $ 1,452,702.00 |
| **Total Assets** | **$ 13,972,950.00** | **$ 20,503,343.00** | **-$ 6,530,393.00** |
| | | | |
| Accounts Payable | $ 5,436,805.00 | $ 2,856,145.00 | $ 2,580,660.00 |
| Other Current Liabilities | -$ 1,097,335.00 | $ 1,728,944.00 | -$ 2,826,279.00 |
| **Total Current Liabilities** | **$ 4,339,470.00** | **$ 4,585,089.00** | **-$ 245,619.00** |
| | | | |
| Intercompany - AU1 | -$ 37,364,668.00 | -$ 11,687,912.00 | -$ 25,676,756.00 |
| Intercompany - MU1 | $ 12,294,797.00 | $ 8,478,780.00 | $ 3,816,017.00 |
| Intercompany - MY | -$ 2,440,364.00 | -$ 213,750.00 | -$ 2,226,614.00 |
| Intercompany - PA1 | $ 7,166,119.00 | $ 1,849,036.00 | $ 5,317,083.00 |
| Intercompany - US1 | -$ 6,769,831.00 | -$ 8,357,753.00 | $ 1,587,922.00 |
| Intercompany - US2 | -$ 3.00 | $ - | -$ 3.00 |
| Term Liabilities | $ 52,025,133.00 | $ 21,413,438.00 | $ 30,611,695.00 |
| **Total Liabilities** | **$ 29,250,653.00** | **$ 16,066,928.00** | **$ 13,183,725.00** |
| **Net Assets** | **-$ 15,277,703.00** | **$ 4,436,415.00** | **-$ 19,714,118.00** |
| | | | |
| Equity | -$ 10,824,588.00 | $ 8,401,675.00 | -$ 19,226,263.00 |
| Current Year Earnings | -$ 4,471,654.00 | -$ 4,047,140.00 | -$ 424,514.00 |
| FX Reserves | $ 18,539.00 | $ 81,880.00 | -$ 63,341.00 |
| **Total Equity** | **-$ 15,277,703.00** | **$ 4,436,415.00** | **-$ 19,714,118.00** |

**PX 39**

FTC-MOBE-003004

## Balance Sheet Analysis

**MOBE LTD - GROUP**

**Monitors**

| CAPEX Monitor | | YTD |
|---|---|---|
| Building and improvements - Cost | $ | 640,810.00 |
| Event equipment | $ | 10,242.00 |
| Stock-Gold Bars | -$ | 7,469.00 |
| Furniture and fittings | -$ | 12,708.00 |
| Building and improvements | -$ | 14,656.00 |
| Computer equipment | -$ | 69,449.00 |
| Plant and equipment | -$ | 81,000.00 |
| **Total CAPEX** | **$** | **465,770.00** |

| Debt Monitor | | As at Apr 17 |
|---|---|---|
| Term Loans | $ | 24,911,183.00 |
| Accounts Payable | $ | 5,436,805.00 |
| Taxes | -$ | 638,324.00 |
| Current Loans | -$ | 849,719.00 |
| Other | $ | 390,708.00 |
| **Total Debt** | **$** | **29,250,653.00** |

## Entity Balance Sheet Analysis

**MOBE LTD - GROUP**

| | Now | Entities YTD | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **As at Apr 17** | **MLP [AU]** | **MOBE [MY]** | **MOBE [PAB]** | **MOBE [UK]** | **MOBE [US]** | **MOBE Pro Ltd** | **MOBEtc [US]** | **STAFF [US]** |
| Accounts Receivable | $ 82,938.00 | $ 60,228.00 | $ - | $ - | $ - | $ 22,710.00 | $ - | $ - | $ - |
| Bank Accounts | $ 1,204,756.00 | $ 2,437,309.00 | $ 1,425,315.00 | -$ 4,200,733.00 | $ 23,445.00 | $ 4,374,651.00 | -$ 2,855,231.00 | $ - | $ - |
| Other Current Assets | $ 208,563.00 | $ 200,006.00 | $ 8,784.00 | $ 5,333.00 | $ 2,514.00 | -$ 8,074.00 | $ - | $ - | $ - |
| **Total Current Assets** | **$ 1,496,257.00** | **$ 2,697,543.00** | **$ 1,434,099.00** | **-$ 4,195,400.00** | **$ 25,959.00** | **$ 4,389,287.00** | **-$ 2,855,231.00** | **$ -** | **$ -** |
| | | | | | | | | | |
| Term Assets | $ 1,743,366.00 | $ 357,144.00 | $ 20,370.00 | $ 118,209.00 | $ - | $ 1,247,643.00 | $ - | $ - | $ - |
| **Total Assets** | **$ 3,239,623.00** | **$ 3,054,687.00** | **$ 1,454,469.00** | **-$ 4,077,191.00** | **$ 25,959.00** | **$ 5,636,930.00** | **-$ 2,855,231.00** | **$ -** | **$ -** |
| | | | | | | | | | |
| Accounts Payable | $ 5,436,805.00 | $ 681,102.00 | $ - | $ 3,626,822.00 | $ - | $ 826,121.00 | $ 302,760.00 | $ - | $ - |
| Other Current Liabilities | -$ 1,097,335.00 | -$ 113,751.00 | -$ 16,975.00 | -$ 126,609.00 | $ - | -$ 840,000.00 | $ - | $ - | $ - |
| **Total Current Liabilities** | **$ 4,339,470.00** | **$ 567,351.00** | **-$ 16,975.00** | **$ 3,500,213.00** | **$ -** | **-$ 13,879.00** | **$ 302,760.00** | **$ -** | **$ -** |
| | | | | | | | | | |
| Intercompany - AU1 | -$ 37,364,668.00 | $ - | -$ 11,726,861.00 | $ - | $ 3,037.00 | -$ 25,640,844.00 | $ - | $ - | $ - |
| Intercompany - MU1 | $ 12,294,797.00 | $ - | $ 3,370,625.00 | $ - | $ - | $ 8,924,172.00 | $ - | $ - | $ - |
| Intercompany - MY | -$ 2,440,364.00 | $ - | $ - | $ - | $ - | -$ 2,440,364.00 | $ - | $ - | $ - |
| Intercompany - PA1 | $ 7,166,119.00 | $ - | $ 4,502,387.00 | $ - | $ - | $ 2,663,732.00 | $ - | $ - | $ - |
| Intercompany - US1 | -$ 6,769,831.00 | $ - | $ 1,499,500.00 | $ - | -$ 8,269,331.00 | $ - | $ - | $ - | $ - |
| Intercompany - US2 | -$ 3.00 | $ - | $ - | $ - | $ - | -$ 3.00 | $ - | $ - | $ - |
| Term Liabilities | $ 52,025,133.00 | $ 137,811.00 | -$ 35,468.00 | $ 40,832,002.00 | $ - | $ 12,401,881.00 | -$ 1,311,093.00 | $ - | $ - |
| **Total Liabilities** | **$ 29,250,653.00** | **$ 705,162.00** | **-$ 2,406,792.00** | **$ 44,332,215.00** | **-$ 8,266,294.00** | **-$ 4,105,305.00** | **-$ 1,008,333.00** | **$ -** | **$ -** |
| **Equity** | **-$ 26,011,030.00** | **$ 2,349,525.00** | **$ 3,861,261.00** | **-$ 48,409,406.00** | **$ 8,292,253.00** | **$ 9,742,235.00** | **-$ 1,846,898.00** | **$ -** | **$ -** |

**PX 39**

FTC-MOBE-003006

# Cash Flow Statement

## MOBE LTD - GROUP

| | | | | | Current Financial Year | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 |
| **Operating profit / (loss)** | **-$ 2,159,261.00** | **-$ 2,025,230.00** | **-$ 1,369,374.00** | **$ 1,075,621.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| Depreciation & amortisation | $ - | $ 1,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **EBITDA** | **-$ 2,159,261.00** | **-$ 2,024,230.00** | **-$ 1,369,374.00** | **$ 1,075,621.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| (Increase)/decrease in trade debtors | -$ 1,384.00 | $ 7,785.00 | $ 83.00 | -$ 32,194.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| (Increase)/decrease in other debtors | $ 170.00 | $ 18,557.00 | -$ 47,282.00 | -$ 22,729.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Increase/(decrease) in trade creditors | -$ 2,913,121.00 | $ 847,570.00 | $ 493,561.00 | $ 229,339.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Increase/(decrease) in SALES TAX | -$ 38,097.00 | $ 32,240.00 | -$ 17,436.00 | -$ 15,770.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Increase/(decrease) in other creditors | -$ 36,182.00 | -$ 80,258.00 | -$ 490,845.00 | -$ 356,023.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash generated from operations** | **-$ 5,147,875.00** | **-$ 1,198,336.00** | **-$ 1,431,293.00** | **$ 878,244.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | | | |
| Income tax paid | $ 272,707.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other revenue | -$ 1,062.00 | $ 3,080.00 | $ 28.00 | $ 4,547.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Interest paid | -$ 2.00 | -$ 1.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Net cash from operations** | **-$ 4,876,232.00** | **-$ 1,195,257.00** | **-$ 1,431,265.00** | **$ 882,791.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | | | |
| **Net cash from investing activities** | **-$ 141,389.00** | **-$ 332,733.00** | **$ 696.00** | **-$ 2,923.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | | | |
| Cash inflow/(outflow) from borrowings | -$ 45,676,301.00 | -$ 1,046,477.00 | $ 374,467.00 | -$ 346,187.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Changes in equity | -$ 695,353.00 | $ - | -$ 302.00 | -$ 447.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Net cash from financing activities** | **-$ 46,371,654.00** | **-$ 1,046,477.00** | **$ 374,165.00** | **-$ 346,634.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | | | |
| **Change in cash & cash equivalents** | **-$ 51,389,275.00** | **-$ 2,574,467.00** | **-$ 1,056,404.00** | **$ 533,234.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| Opening cash & cash equivalents | $ 165,075.00 | $ 2,252,465.00 | $ 1,466,160.00 | $ 432,265.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Closing cash & cash equivalents** | **$ 2,252,465.00** | **$ 1,466,160.00** | **$ 432,265.00** | **$ 1,204,756.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

**PX 39**

MOBE LTD - GROUP - KL HEAD OFFICE (USD) - DECEMBER 2015 PROFIT AND LOSS ANALYSIS

| | YTD | Actual vs Last Year | | Dec 15 Plus Last 3 Months | | | | Forward Projection Full Year | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Last Year | Variance % | Dec 15 | Nov 15 | Oct 15 | Sep 15 | YTD | Budget | Total 15/15 |
| Sales - Allied | 1,372,851 | 0 | 0.0% | 233,485 | 497,950 | 495,855 | 145,561 | 1,372,851 | 0 | 1,372,851 |
| Sales - Bank wire/deposit | 18,931,015 | 25,885,430 | -26.9% | 1,692,878 | 1,419,706 | 1,377,074 | 1,266,117 | 18,931,015 | 0 | 18,931,015 |
| Sales - Chain Commerce | 7,122,648 | 0 | 0.0% | 1,709,255 | 1,360,128 | 1,818,696 | 1,173,979 | 7,122,648 | 0 | 7,122,648 |
| Sales - Merchant Gateway | 21,917,968 | 2,171,170 | 909.5% | 409,879 | 331,592 | 297,229 | 333,401 | 21,917,968 | 0 | 21,917,968 |
| Sales - PayPal | 3,949,040 | 141,142 | 2,697.9% | 137,230 | 583,975 | 910,914 | 1,181,233 | 3,949,040 | 0 | 3,949,040 |
| Sales - Square | 2,579 | 0 | 0.0% | 0 | 0 | 0 | 0 | 2,579 | 0 | 2,579 |
| Sales - Stripe | 2,210,020 | 0 | 0.0% | 1,362 | 0 | 0 | 0 | 2,210,020 | 0 | 2,210,020 |
| Sales - Triangle | 600,698 | 0 | 0.0% | 104,960 | 429,920 | 65,818 | 0 | 600,698 | 0 | 600,698 |
| Sales return - Allied | -135,616 | 0 | 0.0% | -30,405 | -75,726 | -27,199 | -2,286 | -135,616 | 0 | -135,616 |
| Service fees - agent | 0 | 1,282,178 | -100.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Revenue | 55,971,203 | 29,479,920 | 89.9% | 4,258,644 | 4,547,545 | 4,938,387 | 4,098,005 | 55,971,203 | 0 | 55,971,203 |
| Cost of Sales | 6,553,688 | 2,193,451 | 198.8% | 352,901 | 276,999 | 718,933 | 1,099,260 | 6,553,688 | 0 | 6,553,688 |
| Total Cost of Sales | 6,553,688 | 2,193,451 | 198.8% | 352,901 | 276,999 | 718,933 | 1,099,260 | 6,553,688 | 0 | 6,553,688 |
| Gross Profit | 49,417,515 | 27,286,469 | 81.1% | 3,905,743 | 4,270,546 | 4,219,454 | 2,998,745 | 49,417,515 | 0 | 49,417,515 |
| GP% | 88.3% | 92.6% | -4.3% | 91.7% | 93.9% | 85.4% | 73.2% | 88.3% | 0.0% | 88.3% |
| OPEX | 44,641,085 | 28,975,583 | 54.1% | 4,401,189 | 3,158,091 | 3,954,558 | 3,655,679 | 44,641,085 | 0 | 44,641,085 |
| Total OPEX | 44,641,085 | 28,975,583 | 54.1% | 4,401,189 | 3,158,091 | 3,954,558 | 3,655,679 | 44,641,085 | 0 | 44,641,085 |
| NOPBT | 4,776,430 | -1,689,114 | 382.8% | -495,446 | 1,112,455 | 264,896 | -656,934 | 4,776,430 | 0 | 4,776,430 |
| NOP% | 8.5% | -5.7% | 14.3% | -11.6% | 24.5% | 5.4% | -16.0% | 8.5% | 0.0% | 8.5% |
| Other Revenue | 5,170 | 18,518 | -72.1% | 4,557 | 39 | 37 | 41 | 5,170 | 0 | 5,170 |
| Total Other Revenue | 5,170 | 18,518 | -72.1% | 4,557 | 39 | 37 | 41 | 5,170 | 0 | 5,170 |
| Net Profit Before Tax | 4,781,600 | -1,670,596 | 386.2% | -490,889 | 1,112,494 | 264,933 | -656,893 | 4,781,600 | 0 | 4,781,600 |
| Tax | 5,457 | 0 | 0.0% | 0 | 0 | 0 | 0 | 5,457 | 0 | 5,457 |
| Net Profit | 4,776,143 | -1,670,596 | 385.9% | -490,889 | 1,112,494 | 264,933 | -656,893 | 4,776,143 | 0 | 4,776,143 |

**PX 39**

FTC-MOBE-003008

MOBE LTD - GROUP - KL HEAD OFFICE (USD) - DECEMBER 2015 ENTITY ANALYSIS

| | YTD | Entities YTD | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB | MOBE [UK] | MOBE [US] | MOBE Pro | MOBEtc [U | STAFF [US] |
| Sales - Allied | 1,372,851 | 0 | 0 | 0 | 0 | 1,372,851 | 0 | 0 | 0 |
| Sales - Bank wire/deposit | 18,931,015 | 3,483,863 | 5,681,264 | 109,881 | 356,166 | 9,299,841 | 0 | 0 | 0 |
| Sales - Chain Commerce | 7,122,648 | 0 | 0 | 0 | 7,122,648 | 0 | 0 | 0 | 0 |
| Sales - Merchant Gateway | 21,917,968 | 17,539,693 | 0 | 4,378,275 | 0 | 0 | 0 | 0 | 0 |
| Sales - PayPal | 3,949,040 | 290,881 | 0 | 0 | 0 | 3,658,159 | 0 | 0 | 0 |
| Sales - Square | 2,579 | 0 | 0 | 0 | 0 | 2,579 | 0 | 0 | 0 |
| Sales - Stripe | 2,210,020 | 0 | 0 | 0 | 0 | 2,210,020 | 0 | 0 | 0 |
| Sales - Triangle | 600,698 | 0 | 0 | 0 | 0 | 600,698 | 0 | 0 | 0 |
| Sales return - Allied | -135,616 | 0 | 0 | 0 | 0 | -135,616 | 0 | 0 | 0 |
| Total Revenue | 55,971,203 | 21,314,437 | 5,681,264 | 4,488,156 | 7,478,814 | 17,008,532 | 0 | 0 | 0 |
| EVENT: Accommodation, activities, meals, transport + registration fees | 2,616,673 | 1,365,985 | 217,616 | 0 | 0 | 1,033,072 | 0 | 0 | 0 |
| EVENT: Airfares | 520,098 | 487,463 | 1,811 | 0 | 0 | 30,824 | 0 | 0 | 0 |
| EVENT: Commissions paid to Sales Reps | 1,580,787 | 1,536,713 | 2,546 | 0 | 0 | 41,528 | 0 | 0 | 0 |
| EVENT: Direct mail + copywriting | 597,179 | 188,173 | 0 | 0 | 0 | 409,006 | 0 | 0 | 0 |
| EVENT: General expenses | 281,094 | 132,209 | 67,071 | 0 | 0 | 81,814 | 0 | 0 | 0 |
| EVENT: Hire of general equipment | 5,667 | 5,667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EVENT: Speakers, MC, presenters, crew, planners | 647,641 | 606,048 | 4,553 | 0 | 0 | 37,040 | 0 | 0 | 0 |
| EVENT: Video, vision, AV | 304,549 | 182,698 | 25,954 | 0 | 0 | 95,897 | 0 | 0 | 0 |
| Total Cost of Sales | 6,553,688 | 4,504,956 | 319,551 | 0 | 0 | 1,729,181 | 0 | 0 | 0 |
| Gross Profit | 49,417,515 | 16,809,481 | 5,361,713 | 4,488,156 | 7,478,814 | 15,279,351 | 0 | 0 | 0 |
| GP% | 88.3% | 78.9% | 94.4% | 100.0% | 100.0% | 89.8% | 0.0% | 0.0% | 0.0% |
| Accounting fees | 499 | 0 | 0 | 0 | 0 | 499 | 0 | 0 | 0 |
| Bank charges | 34,121 | 9,706 | 291 | 8,684 | 0 | 15,440 | 0 | 0 | 0 |
| Bank revaluations | -317,680 | -44,436 | -241,763 | 0 | -31,481 | 0 | 0 | 0 | 0 |
| Bookkeeping, Payroll, Affiliate Reconcilations & Reporting | 131,407 | 0 | 38,987 | 7,820 | 0 | 84,600 | 0 | 0 | 0 |
| Borrowing costs | 9,603 | 9,603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIP Computer - information products | 5,274 | 5,274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cleaning | 320 | 1 | 319 | 0 | 0 | 0 | 0 | 0 | 0 |
| COG: Affiliate commissions | 20,701,959 | 13,299,942 | 293,308 | 357,631 | 0 | 6,751,078 | 0 | 0 | 0 |
| COG: Call centre fees | 96,888 | 57,292 | 0 | 3,292 | 12,939 | 23,365 | 0 | 0 | 0 |
| COG: Chargebacks | 2,551,271 | 654,228 | 19,279 | 599,742 | 801,714 | 476,308 | 0 | 0 | 0 |
| COG: Coaching + webinar | 307,215 | 304,715 | 0 | 0 | 0 | 2,500 | 0 | 0 | 0 |
| COG: Consulting fees | 305,060 | 183,393 | 0 | 0 | 0 | 121,667 | 0 | 0 | 0 |

MOBE LTD - GROUP - KL HEAD OFFICE (USD) - DECEMBER 2015 ENTITY ANALYSIS

| | YTD | Entities YTD | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB | MOBE [UK] | MOBE [US] | MOBE Pro | MOBEtc [U | STAFF [US] |
| COG: Direct mail + copywriting + AV/videos [Non-Event Related] | 100,165 | 0 | 0 | 0 | 0 | 100,165 | 0 | 0 | 0 |
| COG: DYFE Done For You Emails | 64,907 | 28,107 | 0 | 0 | 0 | 36,800 | 0 | 0 | 0 |
| COG: Financing vendor setup fees | 83,268 | 33,268 | 0 | 0 | 0 | 50,000 | 0 | 0 | 0 |
| COG: Freight and delivery | 3,613 | 3,613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COG: MERC lease payment | 271,392 | 271,392 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COG: Phone commissions | 2,314,900 | 2,260,278 | 0 | 0 | 0 | 54,622 | 0 | 0 | 0 |
| COG: Prizes + promotional items | 189,368 | 160,367 | 29,001 | 0 | 0 | 0 | 0 | 0 | 0 |
| COG: Traffic advertising | 11,234,445 | 4,560,215 | 1,122,530 | 676,550 | 0 | 4,875,150 | 0 | 0 | 0 |
| COG: Traffic coaching commissions paid | 18,764 | 18,764 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer - consumables & repairs | 1,893 | 1,847 | 46 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer - internet & cloud costs | 65,523 | 60,807 | 4,716 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer - software | 436,344 | 245,264 | 67,186 | 0 | 0 | 123,894 | 0 | 0 | 0 |
| Currency conversion - realised gains | 420,051 | 409,731 | -1,637 | 0 | 0 | 11,957 | 0 | 0 | 0 |
| Currency conversion - unrealised gains | -48,074 | -47,994 | -79 | 0 | 0 | -1 | 0 | 0 | 0 |
| Depreciation - Plant and equipment | 35 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 |
| Donations - tax deductible | 10,282 | 10,282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Electricity, gas, levies & water | 4,267 | 854 | 3,413 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEES: Payment IPayout Affiliates Crs/Drs | 7,009 | 7,009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEES: Payment processing Allied | 132,425 | 0 | 0 | 0 | 0 | 132,425 | 0 | 0 | 0 |
| FEES: Payment processing Bank/Wire charges | 76,040 | 0 | 2,325 | 73,715 | 0 | 0 | 0 | 0 | 0 |
| FEES: Payment processing Chain Commerce | 561,497 | 0 | 0 | 0 | 558,652 | 2,845 | 0 | 0 | 0 |
| FEES: Payment processing EWAY | 516,247 | 516,247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEES: Payment processing GreenByPhone | 4,435 | 4,435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEES: Payment processing IPayout | 89,913 | 89,860 | 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEES: Payment processing Merchant | 54,865 | 31,781 | 1,056 | 14,285 | 501 | 7,242 | 0 | 0 | 0 |
| FEES: Payment processing NMI | 65,099 | 33,919 | 0 | 17,620 | 13,560 | 0 | 0 | 0 | 0 |
| FEES: Payment processing PayPal | 130,427 | 9,001 | 0 | 0 | 0 | 121,426 | 0 | 0 | 0 |
| FEES: Payment processing Square | 92 | 0 | 0 | 0 | 0 | 92 | 0 | 0 | 0 |
| FEES: Payment processing Stripe | 61,795 | 0 | 0 | 0 | 0 | 61,795 | 0 | 0 | 0 |
| FEES: Payment processing Triangle | 4,807 | 0 | 0 | 0 | 0 | 4,807 | 0 | 0 | 0 |
| Filing fees - business name registration | 507 | 507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Filing fees - company statement | 248 | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight, delivery & shipping | 928 | 872 | 56 | 0 | 0 | 0 | 0 | 0 | 0 |

MOBE LTD - GROUP - KL HEAD OFFICE (USD) - DECEMBER 2015 ENTITY ANALYSIS

| | YTD | Entities YTD | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB | MOBE [UK] | MOBE [US] | MOBE Pro | MOBEtc [U | STAFF [US] |
| General expenses | 3,798 | 677 | 3,121 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 938 | 938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest paid - bank, GIC (ATO) | 641 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Journals, texts and magazines | 351 | 351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal fees | 228,551 | 90,146 | 0 | 929 | 0 | 137,476 | 0 | 0 | 0 |
| MV - 1 - petrol | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OPEX | 175,195 | 161,786 | 13,409 | 0 | 0 | 0 | 0 | 0 | 0 |
| P&M - Facebook | 893 | 893 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Planning meetings | 91 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postage | 137 | 137 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & stationery (office) | 241 | 96 | 145 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent | 69,419 | 11,088 | 58,331 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repairs and maintenance | 367 | 41 | 326 | 0 | 0 | 0 | 0 | 0 | 0 |
| S&S - Amazon Hosting | 10,156 | 10,156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S&S - Godaddy | 5,287 | 5,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S&S - Itmooti | 11,331 | 11,331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S&S - Skype | 9,617 | 9,617 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S&S - UpWork (formerly ODesk) | 823,241 | 801,128 | 0 | 0 | 0 | 22,113 | 0 | 0 | 0 |
| Staff amenities | 588 | 98 | 490 | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff procurement | 9,609 | 2,460 | 1,077 | 0 | 0 | 6,072 | 0 | 0 | 0 |
| Staff training | 120,021 | 48,920 | 10,216 | 0 | 0 | 60,885 | 0 | 0 | 0 |
| Telephone - answering service | 114,626 | 114,253 | 373 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone - fax, landline, mobiles, wireless | 1,599 | 319 | 1,280 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telephone - mobiles (staff reimbursements) | 7,547 | 7,547 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel - accommodation | 2,722 | 2,722 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel - airfares | 8,614 | 8,614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel - expenses (insurance, Taxis, Internet) | 1,506 | 1,481 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel - meals | 407 | 407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wages (non-payroll) paid to subcontractors | 2,203,536 | 1,876,067 | 279,094 | 0 | 0 | 48,375 | 0 | 0 | 0 |
| Wages and salaries - allowances | 126,632 | 126,632 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total OPEX | 44,641,085 | 26,484,326 | 1,706,974 | 1,760,268 | 1,355,885 | 13,333,632 | 0 | 0 | 0 |
| NOPBT | 4,776,430 | -9,674,845 | 3,654,739 | 2,727,888 | 6,122,929 | 1,945,719 | 0 | 0 | 0 |
| NOP% | 8.5% | -45.4% | 64.3% | 60.8% | 81.9% | 11.4% | 0.0% | 0.0% | 0.0% |

**PX 39**

FTC-MOBE-003011

MOBE LTD - GROUP - KL HEAD OFFICE (USD) - DECEMBER 2015 ENTITY ANALYSIS

| | YTD | Entities YTD | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB | MOBE [UK] | MOBE [US] | MOBE Pro | MOBEtc [U | STAFF [US] |
| Other Revenue | 5,170 | 5,079 | 91 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Revenue | 5,170 | 5,079 | 91 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit Before Tax | 4,781,600 | -9,669,766 | 3,654,830 | 2,727,888 | 6,122,929 | 1,945,719 | 0 | 0 | 0 |
| Income tax payable EOY | 5,457 | 0 | 5,457 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Profit | 4,776,143 | -9,669,766 | 3,649,373 | 2,727,888 | 6,122,929 | 1,945,719 | 0 | 0 | 0 |

MOBE LTD - GROUP - KL HEAD OFFICE (USD) - DECEMBER 2015

BALANCE SHEET ANALYSIS

| | Now | Actual vs Last Year to Date | | |
|---|---|---|---|---|
| | As at Dec 15 | Last Year | Variance | Variance % |
| Accounts Receivable | 0 | -49 | 49 | 100.0% |
| Bank Accounts | 7,997,375 | 3,690,374 | 4,307,001 | 116.7% |
| Other Current Assets | 50,500 | 0 | 50,500 | 0.0% |
| Rounding | -3,386,555 | -2,172,967 | -1,213,588 | -55.8% |
| Total Current Assets | 4,661,320 | 1,517,358 | 3,143,962 | 207.2% |
| | | | | |
| Term Assets | 87,983 | 18,008 | 69,975 | 388.6% |
| Total Assets | 4,749,303 | 1,535,366 | 3,213,937 | 209.3% |
| | | | | |
| Accounts Payable | 1,317,111 | 2,690,549 | -1,373,438 | -51.0% |
| Other Current Liabilities | 1,091,767 | -181,348 | 1,273,115 | 702.0% |
| Total Current Liabilities | 2,408,878 | 2,509,201 | -100,323 | -4.0% |
| | | | | |
| Intercompany - AU1 | -23,932,006 | -6,609,538 -17,322,468 | | -262.1% |
| | | | | |
| Intercompany - MU1 | 8,682,339 | 0 | 8,682,339 | 0.0% |
| Intercompany - MU2 | -4,634 | 0 | -4,634 | 0.0% |
| Intercompany - MY | 2,651,442 | -102,373 | 2,753,815 | 2,690.0% |
| Intercompany - PA1 | 10,806,055 | 6,472,426 | 4,333,629 | 67.0% |
| Intercompany - US1 | 1,631,425 | 0 | 1,631,425 | 0.0% |
| Term Liabilities | -38,864 | 4,535 | -43,399 | -957.0% |
| Total Liabilities | 2,204,635 | 2,274,251 | -69,616 | -3.1% |
| Net Assets | 2,544,668 | -738,885 | 3,283,553 | 444.4% |
| Equity | -1,673,530 | 263,022 | -1,936,552 | -736.3% |
| Current Year Earnings | 4,776,143 | -1,670,596 | 6,446,739 | 385.9% |
| FX Reserves | -557,945 | 668,689 | -1,226,634 | -183.4% |
| Total Equity | 2,544,668 | -738,885 | 3,283,553 | 444.4% |

| Monitors | |
|---|---|
| CAPEX Monitor | YTD |
| Plant and equipment | 37,063 |
| Computer equipment | 20,420 |
| Furniture and fittings | 6,764 |
| Building and improvements | 3,023 |
| Building and improvements - Co | 2,500 |
| Total CAPEX | 69,770 |
| | |
| Debt Monitor | As at Dec 15 |
| Accounts Payable | 1,317,111 |
| Taxes | -186,105 |
| Term Loans | -204,243 |
| Other | 1,277,872 |
| | |
| Total Debt | 2,204,635 |

**PX 39**

FTC-MOBE-003013

MOBE LTD - GROUP - KL HEAD OFFICE (USD) - DECEMBER 2015 ENTITY BALANCE SHEET ANALYSIS

| | Now | Entities YTD | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | As at Dec 1 | MLP [AU] | MOBE [MY] | MOBE [PAB | MOBE [UK] | MOBE [US] | MOBE Pro | MOBEtc [U | STAFF [US] |
| Bank Accounts | 7,997,375 | 1,535,427 | 1,517,898 | 1,046,608 | 1,738,785 | 2,158,657 | 0 | 0 | 0 |
| Other Current Assets | 50,500 | 3,884 | 39,861 | 0 | 3,644 | 3,111 | 0 | 0 | 0 |
| Total Current Assets | 8,047,875 | 1,539,311 | 1,557,759 | 1,046,608 | 1,742,429 | 2,161,768 | 0 | 0 | 0 |
| Term Assets | 87,983 | 48,270 | 35,791 | 0 | 0 | 3,922 | 0 | 0 | 0 |
| Total Assets | 8,135,858 | 1,587,581 | 1,593,550 | 1,046,608 | 1,742,429 | 2,165,690 | 0 | 0 | 0 |
| Accounts Payable | 1,317,111 | 913,737 | 86,434 | -62,040 | 0 | 378,980 | 0 | 0 | 0 |
| Other Current Liabilities | 1,091,767 | 327,697 | -23,930 | 0 | 0 | 788,000 | 0 | 0 | 0 |
| Total Current Liabilities | 2,408,878 | 1,241,434 | 62,504 | -62,040 | 0 | 1,166,980 | 0 | 0 | 0 |
| Intercompany - AU1 | -23,932,006 | | 0 -12,885,360 | -4,333,282 | 3,475 | -6,716,839 | 0 | 0 | 0 |
| Intercompany - MU1 | 8,682,339 | -3,324 | 4,301,092 | 0 | 0 | 4,384,571 | 0 | 0 | 0 |
| Intercompany - MU2 | -4,634 | -4,634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany - MY | 2,651,442 | 3,215,192 | 0 | -100,000 | 0 | -463,750 | 0 | 0 | 0 |
| Intercompany - PA1 | 10,806,055 | 3,662,203 | 5,294,816 | 0 | 0 | 1,849,036 | 0 | 0 | 0 |
| Intercompany - US1 | 1,631,425 | 6,809,961 | 910,110 | -1,849,071 | -4,239,575 | 0 | 0 | 0 | 0 |
| Term Liabilities | -38,864 | 2,316 | -41,180 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Liabilities | 2,204,635 | 14,923,148 | -2,358,018 | -6,344,393 | -4,236,100 | 219,998 | 0 | 0 | 0 |
| Equity | 5,931,223 | -13,335,567 | 3,951,568 | 7,391,001 | 5,978,529 | 1,945,692 | 0 | 0 | 0 |

MOBE LTD - GROUP - KL HEAD OFFICE (USD) - DECEMBER 2 CASH FLOW STATEMENT

| | Current Financial Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan 15 | Feb 15 | Mar 15 | Apr 15 | May 15 | Jun 15 | Jul 15 | Aug 15 | Sep 15 | Oct 15 | Nov 15 | Dec 15 |
| Operating profit / (loss) | -488,705 | 12,411 | 1,400,228 | 294,794 | 145,393 | 2,157,171 | 931,054 | 99,660 | -656,934 | 264,990 | 1,112,455 | -495,446 |
| Depreciation & amortisation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 25 |
| EBITDA | -488,705 | 12,411 | 1,400,228 | 294,794 | 145,393 | 2,157,171 | 931,054 | 99,660 | -656,934 | 264,990 | 1,112,465 | -495,421 |
| (Increase)/decrease in trade debtors | -49 | 0 | 14,951 | 219 | -178 | -37 | -22 | -2,937 | -11,996 | 2,427 | -2,427 | 0 |
| (Increase)/decrease in other debtors | -2,875 | -15 | -3,054 | -3,743 | 159 | -3,544 | -2,043 | -2,373 | 551 | -2,490 | -85 | -30,988 |
| Increase/(decrease) in trade creditors | 392,874 | -45,056 | -14,561 | 168,190 | 667,759 | -444,340 | -55,448 | 439,036 | -648,577 | -45,118 | -871,283 | -916,914 |
| Increase/(decrease) in SALES TAX | -322 | -4 | 17 | -1,741 | 1,742 | -3,461 | -5,770 | -1,603 | -2,741 | -2,975 | -3,075 | -4,713 |
| Increase/(decrease) in other creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,277,872 |
| Cash generated from operations | -99,077 | -32,664 | 1,397,581 | 457,719 | 814,875 | 1,705,789 | 867,771 | 531,783 | -1,319,697 | 216,834 | 235,595 | -170,164 |
| Income tax paid | 9,133 | -895 | 3,376 | -7,502 | 2,193 | -515 | 8,352 | 3,448 | 3,043 | -2,965 | -1,035 | -2,201 |
| Other revenue | 1 | 2 | 14 | 44 | 277 | 47 | 42 | 69 | 41 | 37 | 39 | 4,557 |
| Interest paid | 0 | -16 | 0 | -531 | 0 | 0 | 0 | 0 | 0 | -94 | 0 | 0 |
| Net cash from operations | -89,943 | -33,573 | 1,400,971 | 449,730 | 817,345 | 1,705,321 | 876,165 | 535,300 | -1,316,613 | 213,812 | 234,599 | -167,808 |
| Net cash from investing activities | -239 | -2,091 | -1,918 | -10,978 | -641 | -6,118 | -2,834 | -2,697 | -2,729 | -8,268 | -6,033 | -25,464 |
| Cash inflow/(outflow) from borrowings | -215,247 | 11,622 | -75,475 | 178,639 | -194,511 | 77,660 | -309,587 | 95,338 | 12,637 | 51,233 | 135,907 | 262,491 |
| Changes in equity | -23,287 | 2,281 | -8,610 | 19,131 | -19,507 | 1,314 | -21,297 | -8,791 | -7,759 | 7,559 | 2,639 | 5,612 |
| Net cash from financing activities | -238,534 | 13,903 | -84,085 | 197,770 | -214,018 | 78,974 | -330,884 | 86,547 | 4,878 | 58,792 | 138,546 | 268,103 |
| Change in cash & cash equivalents | -328,716 | -21,761 | 1,314,968 | 636,522 | 602,686 | 1,778,177 | 542,447 | 619,150 | -1,314,464 | 264,336 | 367,112 | 74,831 |
| Opening cash & cash equivalents | 3,690,374 | 3,562,007 | 3,518,609 | 4,908,368 | 5,407,876 | 6,188,799 | 7,828,811 | 8,715,957 | 9,121,219 | 7,729,769 | 7,970,590 | 8,189,263 |
| Closing cash & cash equivalents | 3,562,007 | 3,518,609 | 4,908,368 | 5,407,876 | 6,188,799 | 7,828,811 | 8,715,957 | 9,121,219 | 7,729,769 | 7,970,590 | 8,189,263 | 7,997,375 |

**PX 39**