# Balance Sheet Analysis
## MOBE LTD - GROUP

| | Now | Actual vs Last Year to Date | |
| --- | --- | --- | --- |
| | As at Dec 16 | Last Year | Variance |
| Accounts Receivable | $ 30,801.00 | $ - | $ 30,801.00 |
| Bank Accounts | $ 4,900,442.00 | $ 6,970,103.00 | -$ 5,069,661.00 |
| Other Current Assets | $ 40,490.00 | $ 11,880.00 | $ 28,610.00 |
| Rounding | $ 14,177,021.00 | $ 1,259,825.00 | $ 12,917,196.00 |
| **Total Current Assets** | **$ 19,148,754.00** | **$ 8,241,808.00** | **$ 7,906,946.00** |
| Term Assets | $ 917,130.00 | $ 67,616.00 | $ 849,514.00 |
| **Total Assets** | **$ 20,065,884.00** | **$ 8,309,424.00** | **$ 8,756,460.00** |
| Accounts Payable | $ 1,494,178.00 | $ 1,522,650.00 | $ 4,884,528.00 |
| Other Current Liabilities | $ 263,766.00 | $ 1,220,409.00 | $ 1,494,175.00 |
| **Total Current Liabilities** | **$ 1,230,412.00** | **$ 2,743,059.00** | **$ 3,400,353.00** |
| Intercompany - AU1 | $ 39,708,002.00 | $ 11,046,646.00 | $ 28,661,356.00 |
| Intercompany - MU1 | $ 13,237,897.00 | $ 4,381,247.00 | $ 8,856,650.00 |
| Intercompany - MU2 | $ 4,588.00 | $ 4,634.00 | $ 46.00 |
| Intercompany - MY | $ 1,823,558.00 | $ 2,651,442.00 | $ 827,884.00 |
| Intercompany - PA1 | $ 12,136,629.00 | $ 5,511,239.00 | $ 6,625,390.00 |
| Intercompany - US1 | $ 11,190,762.00 | $ 721,315.00 | $ 10,469,447.00 |
| Term Liabilities | $ 60,323,086.00 | $ 4,374,132.00 | $ 55,948,954.00 |
| **Total Liabilities** | **$ 60,229,754.00** | **$ 9,331,154.00** | **$ 55,811,600.00** |
| **Net Assets** | **$ 40,163,870.00** | **$ 1,021,730.00** | **-$ 47,055,140.00** |
| Equity | $ 40,593,595.00 | $ 4,780,698.00 | $ 35,812,897.00 |
| Current Year Earnings | $ 1,150,781.00 | $ 4,316,913.00 | -$ 11,079,132.00 |
| FX Reserves | $ 721,056.00 | $ 557,945.00 | $ 163,111.00 |
| **Total Equity** | **-$ 40,163,870.00** | **-$ 1,021,730.00** | **-$ 47,055,140.00** |

## Monitors

### CAPEX Monitor

| | YTD |
| --- | --- |
| Building and improvements - Costa Rica | $ 598,917.00 |
| Computer equipment | $ 139,268.00 |
| Plant and equipment | $ 76,765.00 |
| Furniture and fittings | $ 18,066.00 |
| Building and improvements | $ 17,796.00 |
| Stock-Gold Bars | $ 8,549.00 |
| **Total CAPEX** | **$ 859,361.00** |

### Debt Monitor

| | As at Dec 16 |
| --- | --- |
| Term Loans | $ 58,999,342.00 |
| Accounts Payable | $ 1,494,178.00 |
| Current Loans | $ 2,877.00 |
| Taxes | $ 526,651.00 |
| Other | $ 265,762.00 |
| **Total Debt** | **$ 60,229,754.00** |

FTC-MOBE-003019

# Entity Balance Sheet Analysis
## MOBE LTD - GROUP

| | Now<br>As at Dec 16 | MLP [AU] | MOBE [MY] | MOBE [PAB] | Entities YTD<br>MOBE [UK] | MOBE [US] | MOBE Pro Ltd | MOBEtc [US] | STAFF [US] |
|---|---|---|---|---|---|---|---|---|---|
| Accounts Receivable | $ 30,801.00 | $ - | $ 8,091.00 | $ - | $ - | $ 22,710.00 | $ - | $ - | $ - |
| Bank Accounts | $ 4,900,442.00 | $ 952,988.00 | $ 98,676.00 | $ 1,691,044.00 | $ 26,499.00 | $ 5,668,450.00 | -$ 1,631,239.00 | $ - | $ - |
| Other Current Assets | $ 40,490.00 | $ 3,845.00 | $ 35,742.00 | $ - | $ 2,395.00 | $ 8,074.00 | $ 6,582.00 | $ - | $ - |
| **Total Current Assets** | **$ 4,971,733.00** | **$ 949,143.00** | **$ 142,509.00** | **$ 1,691,044.00** | **$ 28,894.00** | **$ 5,683,086.00** | **$ 1,624,657.00** | **$ -** | **$ -** |
| Term Assets | $ 917,130.00 | $ 77,845.00 | $ 99,204.00 | $ - | $ - | $ 606,833.00 | $ 133,248.00 | $ - | $ - |
| **Total Assets** | **$ 5,888,863.00** | **$ 871,298.00** | **$ 241,713.00** | **$ 1,691,044.00** | **$ 28,894.00** | **$ 6,289,919.00** | **$ 1,491,409.00** | **$ -** | **$ -** |
| Accounts Payable | $ 3,795,178.00 | $ 763,741.58 | $ 330,440.85 | $ 347,760.27 | $ - | $ 116,031.66 | $ 3,130,148.66 | $ - | $ - |
| Other Current Liabilities | -$ 263,766.00 | -$ 89,362.00 | $ 21,442.00 | $ - | $ - | $ - | $ 152,962.00 | $ - | $ - |
| **Total Current Liabilities** | **$ 3,531,412.00** | **$ 674,379.58** | **$ 351,882.85** | **$ 347,760.27** | **$ -** | **$ 116,031.66** | **$ 2,977,186.66** | **$ -** | **$ -** |
| Intercompany - AU1 | -$ 39,708,002.00 | $ - | -$ 12,691,710.00 | -$ 6,173,342.00 | $ 2,894.00 | -$ 20,845,844.00 | $ - | $ - | $ - |
| Intercompany - MU1 | $ 13,237,897.00 | $ 191,985.00 | $ 4,121,740.00 | $ - | $ - | $ 8,924,172.00 | $ - | $ - | $ - |
| Intercompany - MU2 | -$ 4,588.00 | $ 4,588.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Intercompany - MY | $ 1,823,558.00 | $ 3,248,423.00 | $ - | $ 100,000.00 | $ - | $ 1,324,865.00 | $ - | $ - | $ - |
| Intercompany - PA1 | $ 12,136,629.00 | $ 5,348,605.00 | $ 5,074,026.00 | $ - | $ - | $ 1,713,998.00 | $ - | $ - | $ - |
| Intercompany - US1 | $ 11,190,762.00 | $ 19,140,650.00 | -$ 1,645,544.00 | -$ 1,714,033.00 | -$ 7,881,399.00 | $ - | $ - | $ - | $ - |
| Term Liabilities | $ 60,323,086.00 | $ 47,104.00 | $ 64,084.00 | $ 22,000.00 | $ - | $ 12,737,273.00 | $ 47,719,001.00 | $ - | $ - |
| **Total Liabilities** | **$ 62,530,754.00** | **$ 28,552,350.58** | **$ 2,266,366.85** | **$ 7,661,614.73** | **-$ 7,878,505.00** | **$ 1,088,702.34** | **$ 50,696,187.66** | **$ -** | **$ -** |
| **Equity** | **$ 56,641,891.00** | **$ 29,423,648.58** | **-$ 2,508,079.85** | **-$ 9,352,658.73** | **$ 7,907,399.00** | **$ 5,201,216.66** | **$ 52,187,596.66** | **$ -** | **$ -** |

FTC-MOBE-003020

# Cash Flow Statement
## MOBE LTD - GROUP

| | Jan.16 | Feb.16 | Mar.16 | Apr.16 | May.16 | Current Financial Year | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Jun.16 | Jul.16 | Aug.16 | Sep.16 | Oct.16 | Nov.16 | Dec.16 |
| Operating profit / (loss) | $ 462,972.00 | $ 681,881.00 | $ 566,701.00 | $ 92,097.00 | -$ 1,563,980.00 | $ 73,165.00 | $ 656,385.00 | $ 479,317.00 | $ 314,028.00 | $ 279,340.00 | $ 902,436.00 | $ 4,779,011.00 |
| EBITDA | $ 462,972.00 | $ 681,881.00 | $ 566,701.00 | $ 92,097.00 | -$ 1,563,980.00 | $ 73,165.00 | $ 656,385.00 | $ 479,317.00 | $ 314,028.00 | $ 279,340.00 | $ 902,436.00 | $ 4,779,011.00 |
| (Increase)/decrease in trade debtors | $ 49,952.00 | -$ | $ - | $ 2,500.00 | -$ 710.00 | $ - | $ - | $ - | -$ | -$ | -$ | $ 8,091.00 |
| (Increase)/decrease in other debtors | $ 202.00 | $ 805.00 | $ 469.00 | $ 12,977.00 | $ 274.00 | $ 54.00 | $ 14.00 | $ 75.00 | $ 9.00 | $ 1,797.00 | $ 246.00 | $ 40,954.00 |
| Increase/(decrease) in trade creditors | $ 1,121,888.00 | $ 589,102.00 | $ 73,875.00 | $ 262,804.00 | $ 715,255.00 | $ 179,147.00 | $ 293,270.00 | $ 213,448.00 | $ 83,327.00 | $ 148,704.00 | $ 46,801.00 | $ 378,813.00 |
| (Increase)/decrease in SALES TAX | $ 135.00 | $ 2.00 | $ 132.00 | $ 9.00 | $ 29.00 | $ 57.00 | $ 22.00 | $ 19.00 | $ 13.00 | $ 13.00 | $ 737.00 | $ 91,931.00 |
| Increase/(decrease) in other creditors | -$ 124,605.00 | -$ 206,647.00 | $ 37,519.00 | -$ 502,145.00 | -$ 101,952.00 | -$ 98,092.00 | $ 551,261.00 | $ 151,471.00 | $ 878,960.00 | -$ 97,929.00 | $ 2,571.00 | -$ 164,049.00 |
| Cash generated from operations | $ 534,378.00 | $ 250,277.00 | $ 602,456.00 | $ 900,484.00 | $ 952,874.00 | $ 204,787.00 | $ 914,412.00 | $ 417,246.00 | $ 481,627.00 | $ 30,923.00 | $ 858,697.00 | $ 4,377,125.00 |
| Income tax paid | $ 2,432.00 | $ 218.00 | $ 15,369.00 | $ 1,016.00 | -$ 10,729.00 | -$ 6,444.00 | -$ 2,411.00 | -$ 2,007.00 | -$ 1,411.00 | -$ 1,514.00 | -$ 5,591.00 | -$ 217,133.00 |
| Other revenue | $ 6,839.00 | $ 2,074.00 | $ 5,808.00 | $ 4,250.00 | -$ 3,910.00 | -$ 3,369.00 | $ 8,521.00 | -$ 2,236.00 | -$ 655.00 | $ 1,182.00 | -$ 11,669.00 | -$ 55,557.00 |
| Net cash from operations | $ 529,971.00 | $ 247,985.00 | $ 592,895.00 | $ 905,750.00 | $ 938,235.00 | $ 214,600.00 | $ 908,302.00 | $ 417,475.00 | $ 482,383.00 | $ 31,255.00 | $ 841,437.00 | $ 4,538,701.00 |
| | | | | | | | | | | | | |
| Net cash from investing activities | $ 728.00 | -$ 65.00 | $ 4,611.00 | $ 306.00 | -$ 2,594.00 | -$ 16,658.00 | -$ 32,965.00 | -$ 34,057.00 | -$ 65,342.00 | -$ 51,854.00 | -$ 228,524.00 | -$ 419,066.00 |
| | | | | | | | | | | | | |
| Cash inflow/(outflow) from borrowings | $ 372,130.00 | -$ 208,406.00 | $ 1,006,625.00 | $ 789,442.00 | -$ 1,662,225.00 | -$ 2,974,636.00 | -$ 218,526.00 | -$ 493,689.00 | -$ 1,088,896.00 | -$ 551,464.00 | -$ 1,177,845.00 | -$ 49,388,745.00 |
| Changes in equity | -$ 6,203.00 | $ 556.00 | $ 39,189.00 | -$ 2,592.00 | $ 16,430.00 | $ 6,149.00 | $ 5,118.00 | $ 3,599.00 | $ 3,865.00 | $ 14,252.00 | $ 553,648.00 | |
| Net cash from financing activities | $ 365,927.00 | $ 207,850.00 | $ 1,045,814.00 | $ 786,850.00 | -$ 1,689,580.00 | -$ 2,991,066.00 | -$ 212,377.00 | -$ 498,807.00 | -$ 1,092,495.00 | -$ 547,599.00 | -$ 1,192,097.00 | -$ 49,942,393.00 |
| | | | | | | | | | | | | |
| Change in cash & cash equivalents | $ 896,626.00 | $ 40,070.00 | $ 1,634,098.00 | $ 1,692,906.00 | -$ 2,625,221.00 | -$ 2,799,808.00 | -$ 1,153,644.00 | $ 950,359.00 | $ 544,770.00 | -$ 527,000.00 | -$ 2,262,058.00 | $ 44,984,626.00 |
| Opening cash & cash equivalents | $ 6,970,103.00 | $ 7,841,977.00 | $ 7,662,700.00 | $ 8,002,258.00 | $ 9,998,035.00 | $ 8,628,892.00 | $ 9,387,856.00 | $ 7,625,441.00 | $ 6,800,173.00 | $ 6,941,964.00 | $ 6,590,322.00 | $ 5,768,174.00 |
| Closing cash & cash equivalents | $ 7,841,977.00 | $ 7,662,700.00 | $ 8,002,258.00 | $ 9,998,035.00 | $ 8,628,892.00 | $ 9,387,856.00 | $ 7,625,441.00 | $ 6,800,173.00 | $ 6,941,964.00 | $ 6,590,322.00 | $ 5,768,174.00 | $ 4,900,442.00 |

FTC-MOBE-003021



# MOBE LTD - GROUP
## KL HEAD OFFICE (USD) - DECEMBER 2013

Prepared 23 September 2015

FTC-MOBE-003022

**MOBE LTD - GROUP - KL HEAD OFFICE (USD)** - DECEMBER 2013                                                                 **PROFIT AND LOSS ANALYSIS**

| | YTD | Actual vs Last Year | | Dec 13 Plus Last 3 Months | | | | Forward Projection Full Year | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Last Year | Variance % | Dec 13 | Nov 13 | Oct 13 | Sep 13 | YTD | Budget | Total 13/13 |
| Miscellaneous income | 0 | 573,990 | -100.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sales - affiliate income | 0 | 16,908 | -100.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sales - Bank wire/deposit | 8,699,041 | 1,492,867 | 482.7% | 1,587,150 | 1,488,733 | 1,482,142 | 1,032,338 | 8,699,041 | 0 | 8,699,041 |
| Sales - PayPal | 144,886 | 29,281 | 394.8% | 14,786 | 25,767 | 26,816 | 16,353 | 144,886 | 0 | 144,886 |
| **Total Revenue** | **8,843,927** | **2,113,046** | **318.5%** | **1,601,936** | **1,514,500** | **1,508,958** | **1,048,691** | **8,843,927** | **0** | **8,843,927** |
| Cost of Sales | 754,734 | 41,925 | 1,700.2% | 15,678 | 21,745 | 47,100 | 76,110 | 754,734 | 0 | 754,734 |
| **Total Cost of Sales** | **754,734** | **41,925** | **1,700.2%** | **15,678** | **21,745** | **47,100** | **76,110** | **754,734** | **0** | **754,734** |
| **Gross Profit** | **8,089,193** | **2,071,121** | **290.6%** | **1,586,258** | **1,492,755** | **1,461,858** | **972,581** | **8,089,193** | **0** | **8,089,193** |
| GP% | 91.5% | 98.0% | -6.5% | 99.0% | 98.6% | 96.9% | 92.7% | 91.5% | 0.0% | 91.5% |
| OPEX | 5,967,059 | 1,195,728 | 399.0% | 1,153,643 | 1,175,243 | 787,434 | 642,383 | 5,967,059 | 0 | 5,967,059 |
| **Total OPEX** | **5,967,059** | **1,195,728** | **399.0%** | **1,153,643** | **1,175,243** | **787,434** | **642,383** | **5,967,059** | **0** | **5,967,059** |
| **NOPBT** | **2,122,134** | **875,393** | **142.4%** | **432,615** | **317,512** | **674,424** | **330,198** | **2,122,134** | **0** | **2,122,134** |
| **NOP%** | **24.0%** | **41.4%** | **-17.4%** | **27.0%** | **21.0%** | **44.7%** | **31.5%** | **24.0%** | **0.0%** | **24.0%** |
| Other Revenue | 23,859 | -5,856 | 507.4% | 5,636 | 783 | 621 | 321 | 23,859 | 0 | 23,859 |
| Total Other Revenue | 23,859 | -5,856 | 507.4% | 5,636 | 783 | 621 | 321 | 23,859 | 0 | 23,859 |
| **Net Profit Before Tax** | **2,145,993** | **869,537** | **146.8%** | **438,251** | **318,295** | **675,045** | **330,519** | **2,145,993** | **0** | **2,145,993** |
| Tax | 13,414 | 0 | 0.0% | 0 | 0 | 0 | 0 | 13,414 | 0 | 13,414 |
| **Net Profit** | **2,132,579** | **869,537** | **145.3%** | **438,251** | **318,295** | **675,045** | **330,519** | **2,132,579** | **0** | **2,132,579** |

The figures above have been compiled from information provided to us. The compilation of figures has not included verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003023**

**REVENUE** - This Year vs Last Year



**NET OPERATING PROFIT** - This Year vs Last Year



**OPEX** - This Year vs Last Year



The figures above have been compiled from information provided to us. The compilation of figures has not been the verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express

PX 39

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2013                                                                        **ENTITY ANALYSIS**

| | YTD | | | Entities YTD | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| Sales – Bank wire/deposit | 8,699,041 | 8,699,041 | 0 | 0 | 0 | 0 |
| Sales – PayPal | 144,886 | 144,886 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **8,843,927** | **8,843,927** | **0** | **0** | **0** | **0** |
| | | | | | | |
| EVENT: Accommodation, activities, meals, transport + registration fees | 448,293 | 448,293 | 0 | 0 | 0 | 0 |
| EVENT: Airfares | 38,579 | 38,579 | 0 | 0 | 0 | 0 |
| EVENT: Direct mail + copywriting | 76,407 | 76,407 | 0 | 0 | 0 | 0 |
| EVENT: General expenses | 3,851 | 3,851 | 0 | 0 | 0 | 0 |
| EVENT: Speakers, MC, presenters, crew, planners | 111,702 | 111,702 | 0 | 0 | 0 | 0 |
| EVENT: Video, vision, AV | 75,902 | 75,902 | 0 | 0 | 0 | 0 |
| **Total Cost of Sales** | **754,734** | **754,734** | **0** | **0** | **0** | **0** |
| | | | | | | |
| **Gross Profit** | **8,089,193** | **8,089,193** | **0** | **0** | **0** | **0** |
| GP% | 91.5% | 91.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | | |
| Bank charges | 10,256 | 10,256 | 0 | 0 | 0 | 0 |
| Bank revaluations | -183,589 | -183,589 | 0 | 0 | 0 | 0 |
| Bookkeeping, Payroll, Affiliate Reconciliations & Reporting | 10,047 | 10,047 | 0 | 0 | 0 | 0 |
| CIP Computer - information products | 14,614 | 14,614 | 0 | 0 | 0 | 0 |
| COG: Affiliate commissions | 4,008,112 | 4,008,112 | 0 | 0 | 0 | 0 |
| COG: Call centre fees | 3,077 | 3,077 | 0 | 0 | 0 | 0 |
| COG: Chargebacks | 91,332 | 91,332 | 0 | 0 | 0 | 0 |
| COG: Coaching + webinar | 461,344 | 461,344 | 0 | 0 | 0 | 0 |
| COG: Consulting fees | 268,885 | 268,885 | 0 | 0 | 0 | 0 |
| COG: Freight and delivery | 108 | 108 | 0 | 0 | 0 | 0 |
| COG: Prizes + promotional items | 58,775 | 58,775 | 0 | 0 | 0 | 0 |
| COG: Traffic advertising | 647,300 | 647,300 | 0 | 0 | 0 | 0 |
| Computer - consumables & repairs | 632 | 632 | 0 | 0 | 0 | 0 |
| Computer - internet & cloud costs | 1,747 | 1,747 | 0 | 0 | 0 | 0 |
| Computer - software | 33,626 | 33,626 | 0 | 0 | 0 | 0 |
| Consulting Fees | 3,831 | 3,831 | 0 | 0 | 0 | 0 |
| Currency conversion - realised gains | 935 | 935 | 0 | 0 | 0 | 0 |
| Currency conversion - unrealised gains | 10,935 | 10,935 | 0 | 0 | 0 | 0 |

The figures above have been compiled from information provided to us. The compilation of figures has not been subject to verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express written permission.

**PX 39**                                                    **FTC-MOBE-003025** Page 4 of 14

|  | YTD | Entities YTD | | | | |
|---|---|---|---|---|---|---|
|  | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| Depreciation | 1,157 | 1,157 | 0 | 0 | 0 | 0 |
| Donations - tax deductible | 1,065 | 1,065 | 0 | 0 | 0 | 0 |
| Electricity, gas, levies & water | 507 | 507 | 0 | 0 | 0 | 0 |
| FEES: Payment processing EWAY | 21,395 | 21,395 | 0 | 0 | 0 | 0 |
| FEES: Payment processing IPayout | 6,075 | 6,075 | 0 | 0 | 0 | 0 |
| FEES: Payment processing Merchant | 160,465 | 160,465 | 0 | 0 | 0 | 0 |
| FEES: Payment processing PayPal | 12,263 | 12,263 | 0 | 0 | 0 | 0 |
| General expenses | -1,644 | -1,644 | 0 | 0 | 0 | 0 |
| General expenses - BAS rounding adjustment | 84 | 84 | 0 | 0 | 0 | 0 |
| Interest paid - bank, GIC [ATO] | 826 | 826 | 0 | 0 | 0 | 0 |
| Journals, texts and magazines | 228 | 228 | 0 | 0 | 0 | 0 |
| Legal fees | 1,739 | 1,739 | 0 | 0 | 0 | 0 |
| MV - 1 - petrol | 490 | 490 | 0 | 0 | 0 | 0 |
| P&M - Advertising (other) | 12,318 | 12,318 | 0 | 0 | 0 | 0 |
| P&M - Facebook | 24 | 24 | 0 | 0 | 0 | 0 |
| P&M - Google Adwords | 23 | 23 | 0 | 0 | 0 | 0 |
| P&M - Maximum Leverage | 9,243 | 9,243 | 0 | 0 | 0 | 0 |
| P&M - Promotions & Marketing | 12,421 | 12,421 | 0 | 0 | 0 | 0 |
| Planning meetings | 776 | 776 | 0 | 0 | 0 | 0 |
| Postage | 78 | 78 | 0 | 0 | 0 | 0 |
| Printing & stationery (office) | 14,460 | 14,460 | 0 | 0 | 0 | 0 |
| Rent | 9,949 | 9,949 | 0 | 0 | 0 | 0 |
| S&S - Amazon Hosting | 4,974 | 4,974 | 0 | 0 | 0 | 0 |
| S&S - Godaddy | 2,290 | 2,290 | 0 | 0 | 0 | 0 |
| S&S - GotoWebinar | 3,441 | 3,441 | 0 | 0 | 0 | 0 |
| S&S - Hypertracker | 5,098 | 5,098 | 0 | 0 | 0 | 0 |
| S&S - Infusionsoft | 6,514 | 6,514 | 0 | 0 | 0 | 0 |
| S&S - Itmooti | 60,799 | 60,799 | 0 | 0 | 0 | 0 |
| S&S - LeadPageGenerator | 1,019 | 1,019 | 0 | 0 | 0 | 0 |
| S&S - Rackspace | 1,289 | 1,289 | 0 | 0 | 0 | 0 |
| S&S - Services and subcontractors | 5,146 | 5,146 | 0 | 0 | 0 | 0 |
| S&S - Skype | 972 | 972 | 0 | 0 | 0 | 0 |
| S&S - UpWork (formerly ODesk) | 150,023 | 150,023 | 0 | 0 | 0 | 0 |

The figures above have been compiled from information provided to us. The compilation of figures has not been subject to verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express approval.

**PX 39**          FTC-MOBE-003026    Page 5 of 14

|  | YTD | Entities YTD | | | | |
|---|---|---|---|---|---|---|
|  | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| S&S - Vworker (subcontractor) | 2,649 | 2,649 | 0 | 0 | 0 | 0 |
| Staff amenities | 13 | 13 | 0 | 0 | 0 | 0 |
| Staff procurement | 466 | 466 | 0 | 0 | 0 | 0 |
| Telephone - fax, landline, mobiles, wireless | 1,633 | 1,633 | 0 | 0 | 0 | 0 |
| Travel - expenses (insurance, Taxis, Internet) | 5,041 | 5,041 | 0 | 0 | 0 | 0 |
| Travel - meals | 2,517 | 2,517 | 0 | 0 | 0 | 0 |
| Wages (non-payroll) paid to subcontractors | 7,266 | 7,266 | 0 | 0 | 0 | 0 |
| **Total OPEX** | **5,967,059** | **5,967,059** | **0** | **0** | **0** | **0** |
| **NOPBT** | **2,122,134** | **2,122,134** | **0** | **0** | **0** | **0** |
| **NOP%** | **24.0%** | **24.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** |
| Other Revenue | 23,859 | 23,859 | 0 | 0 | 0 | 0 |
| Total Other Revenue | 23,859 | 23,859 | 0 | 0 | 0 | 0 |
| **Net Profit Before Tax** | **2,145,993** | **2,145,993** | **0** | **0** | **0** | **0** |
| Provision for income tax | 13,414 | 13,414 | 0 | 0 | 0 | 0 |
| **Net Profit** | **2,132,579** | **2,132,579** | **0** | **0** | **0** | **0** |

The figures above have been compiled from information provided to us. The compilation of figures has not ... verification of the information. This report and the contents herein are the property of MOBE LTD and cannot be used or copied without ex...

**PX 39**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2013

**BALANCE SHEET ANALYSIS**

| | Now | Actual vs Last Year to Date | | | Last 3 Months | | |
|---|---|---|---|---|---|---|---|
| | As at Dec 13 | Last Year | Variance | Variance % | Nov 13 | Oct 13 | Sep 13 |
| Accounts Receivable | 24,974 | 0 | 24,974 | 0.0% | 24,000 | 23,949 | 23,875 |
| Bank Accounts | 3,040,985 | 944,326 | 2,096,659 | 222.0% | 2,620,731 | 2,246,092 | 1,452,391 |
| **Total Current Assets** | **3,065,959** | **944,326** | **2,121,633** | **224.7%** | **2,644,731** | **2,270,041** | **1,476,266** |
| Term Assets | 1,161 | 1,134 | 27 | 2.4% | 1,185 | 1,232 | 1,210 |
| **Total Assets** | **3,067,120** | **945,460** | **2,121,660** | **224.4%** | **2,645,916** | **2,271,273** | **1,477,476** |
| Accounts Payable | 361,410 | 985 | 360,425 | 36,591.4% | 317,986 | 174,266 | 78,307 |
| Other Current Liabilities | 13,190 | -735 | 13,925 | 1,894.6% | 10,394 | 12,059 | 13,650 |
| **Total Current Liabilities** | **374,600** | **250** | **374,350** | **149,740.0%** | **328,380** | **186,325** | **91,957** |
| Term Liabilities | 36,340 | -26 | 36,366 | 139,869.2% | 52,328 | 61,625 | 61,182 |
| **Total Liabilities** | **410,940** | **224** | **410,716** | **183,355.4%** | **380,708** | **247,950** | **153,139** |
| Equity | 2,656,180 | 945,236 | 1,710,944 | 181.0% | 2,265,208 | 2,023,323 | 1,324,337 |

| Monitors | |
|---|---|
| CAPEX Monitor | YTD |
| Plant and equipment | 1,092 |
| **Total CAPEX** | **1,092** |

| Debt Monitor | As at Dec 13 |
|---|---|
| Accounts Payable | 361,410 |
| Term Loans | 36,340 |
| Taxes | 13,190 |
| **Total Debt** | **410,940** |

**BALANCE SHEET COMPONENTS**



Payables $361,410
Bank $3,040,985

**EQUITY TREND**



**LIQUIDITY MONITOR**



The figures above have been compiled from information provided to us. The compilation of figures has not involved the verification of the information. This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express written permission.

**PX 39**

**FTC-MOBE-003028**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** – DECEMBER 2013                    **ENTITY BALANCE SHEET ANALYSIS**

| | Now | | Entities YTD | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | As at Dec 13 | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| Accounts Receivable | 24,974 | 24,974 | 0 | 0 | 0 | 0 |
| Bank Accounts | 3,040,985 | 3,040,985 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | **3,065,959** | **3,065,959** | **0** | **0** | **0** | **0** |
| Term Assets | 1,161 | 1,161 | 0 | 0 | 0 | 0 |
| **Total Assets** | **3,067,120** | **3,067,120** | **0** | **0** | **0** | **0** |
| Accounts Payable | 361,410 | 361,410 | 0 | 0 | 0 | 0 |
| Other Current Liabilities | 13,190 | 13,190 | 0 | 0 | 0 | 0 |
| **Total Current Liabilities** | **374,600** | **374,600** | **0** | **0** | **0** | **0** |
| Term Liabilities | 36,340 | 36,340 | 0 | 0 | 0 | 0 |
| **Total Liabilities** | **410,940** | **410,940** | **0** | **0** | **0** | **0** |
| **Equity** | **2,656,180** | **2,656,180** | **0** | **0** | **0** | **0** |

**BALANCE SHEET COMPONENTS**



Payables $361,410

Bank $3,040,985

**EQUITY TREND**



**LIQUIDITY MONITOR**



The figures above have been compiled from information provided to us. The compilation of figures has not ... the ... of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without ex... Page 8 of 14

PX 39                    FTC-MOBE-003029

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** – DECEMBER 2013                    **CASH PROFILER**

**YTD CASH** - excluding SALES TAX



OPEX $5,581,428

Trading Revenue $8,820,320

Cost of Sales $754,174

**CASH** - December 13 (excluding SALES TAX)



OPEX $1,098,138

Trading Revenue $1,600,892

**CASH TARGET MONITOR**



**Cash In – YTD** : $9,071,989    **100%**

**Cash Out – YTD** : $6,939,482    **100%**

**Cash Surplus – YTD** : $2,132,507    **100%**

**EXPENSE COVER TREND**



**CASH ON HAND** - With High and Low Balances



The figures above have been compiled from information provided to us. The compilation of figures has not been subject to verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003030** Page 9 of 14

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2013                          **KPI TARGET SCORECARD**

TARGET SCORE CARD



| Actual vs Target | | |
|---|---|---|
| | Actual | Target |
| Profit | 2,122,134 | 0 |
| GP % | 91.5% | 0.0% |
| Revenue | 8,843,927 | 0 |
| Equity | 2,656,180 | 0 |
| Net Operating Profit % | 24.0% | 0.0% |
| Cash | 3,040,985 | 0 |

The figures above have been compiled from information provided to us. The compilation of figures has not been ........... ation of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without e.......

**PX 39**

**FTC-MOBE-003031**          age 10 of 14

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2013                    **CHART GALLERY**

**REVENUE AND OPERATING PROFIT TRENDS** - Last 18 Months



**TOP REVENUE CONTRIBUTORS**



Sales - PayPal $144,886

Sales - Bank wire/deposit $8,699,041

**GROSS PROFIT % (EFFICIENCY)**



**CASH ON HAND** - With High and Low Balances



**REVENUE AND NET OPERATING PROFIT** - Last Year and Current Year



Net Operating Profit / Revenue

875.4 (2012) / 2,122.1 (2013)

**LIQUIDITY** - (Cash + Debtors)



Cash on Hand / Debtors

---

The figures above have been compiled from information provided to us. The compilation of figures has not been subject to the verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003032**

Page 11 of 14

**MOBE LTD - GROUP - KL HEAD OFFICE (USD)** - DECEMBER 2013                    **NON-FINANCIAL ANALYSIS**

**EFFECTIVE HOURLY RATE** - (Revenue / hours)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |

**CUSTOMER SATISFACTION RATING**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |

**WEBSITE TRAFFIC** - Unique visitors

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |

**SALES CONVERSIONS**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |

The figures above have been compiled from information provided to us. The compilation of figures has not the verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003033**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2013

**WORKFLOWMAX CHARTS**

**TOTAL HOURS PER MONTH** - This vs Last Year

JAN  FEB  MAR  APR  MAY  JUN  JUL  AUG  SEP  OCT  NOV  DEC

**BILLABLE vs NON-BILLABLE** - This and Last Year

JAN  FEB  MAR  APR  MAY  JUN  JUL  AUG  SEP  OCT  NOV  DEC

**TOP 5 BILLABLE CLIENTS** - YTD

**OVERHEAD BURDEN PER HOUR**

JAN  FEB  MAR  APR  MAY  JUN  JUL  AUG  SEP  OCT  NOV  DEC

**TOP TEN TIME SPENT ON TASKS (hrs)** - YTD

**NON-BILLABLE HOURS**

JAN  FEB  MAR  APR  MAY  JUN  JUL  AUG  SEP  OCT  NOV  DEC

The figures above have been compiled from information provided to us. The compilation of figures has not involved the verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

PX 39

FTC-MOBE-003034

**MOBE LTD - GROUP - KL HEAD OFFICE (USD)** - DECEMBER 2013

**GOOGLE ANALYTICS CHARTS**

**MONTHLY UNIQUE VISITS**

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**NEW vs RETURNING VISITS** - This Month

**TIME ON SITE** - Last 18 Months

JUL 12    OCT 12    JAN 13    APR 13    JUL 13    OCT 13

**POPULAR PAGES (Top 5)** - This Month

0          100          200          300          400          500

**UNIQUE VISITS BY COUNTRY** - This Month

**ORIGINATING SOURCE (Top 5)** - This Month

The figures above have been compiled from information provided to us. The compilation of figures has not ... the ... ation of the information. This report and the contents herein are the property of MOBE LTD and cannot be used or copied without ex...

**PX 39**

**FTC-MOBE-003035**

Page 14 of 14



# MOBE LTD - GROUP
## KL HEAD OFFICE (USD) - ==DECEMBER 2014==

Prepared ==23 September 2015==

FTC-MOBE-003036

**MOBE LTD - GROUP - KL HEAD OFFICE (USD)** - DECEMBER 2014      **PROFIT AND LOSS ANALYSIS**

| | YTD | Actual vs Last Year | | Dec 14 Plus Last 3 Months | | | | Forward Projection Full Year | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Last Year | Variance % | Dec 14 | Nov 14 | Oct 14 | Sep 14 | YTD | Budget | Total 14/14 |
| Sales - Bank wire/deposit | 25,885,430 | 8,699,041 | 197.6% | 2,143,305 | 1,911,959 | 2,289,534 | 1,769,106 | 25,885,430 | 0 | 25,885,430 |
| Sales - Merchant Gateway | 2,171,170 | 0 | 0.0% | 293,286 | 430,993 | 411,662 | 477,314 | 2,171,170 | 0 | 2,171,170 |
| Sales - PayPal | 141,142 | 144,886 | -2.6% | 12,636 | -704 | 21,314 | 16,017 | 141,142 | 0 | 141,142 |
| Service fees - agent | 1,282,178 | 0 | 0.0% | 0 | 0 | 0 | 0 | 1,282,178 | 0 | 1,282,178 |
| **Total Revenue** | **29,479,920** | **8,843,927** | **233.3%** | **2,449,227** | **2,342,248** | **2,722,510** | **2,262,437** | **29,479,920** | **0** | **29,479,920** |
| Cost of Sales | 2,192,358 | 754,734 | 190.5% | 65,730 | 195,794 | 115,830 | 232,666 | 2,192,358 | 0 | 2,192,358 |
| **Total Cost of Sales** | **2,192,358** | **754,734** | **190.5%** | **65,730** | **195,794** | **115,830** | **232,666** | **2,192,358** | **0** | **2,192,358** |
| **Gross Profit** | **27,287,562** | **8,089,193** | **237.3%** | **2,383,497** | **2,146,454** | **2,606,680** | **2,029,771** | **27,287,562** | **0** | **27,287,562** |
| GP% | 92.6% | 91.5% | 1.1% | 97.3% | 91.6% | 95.7% | 89.7% | 92.6% | 0.0% | 92.6% |
| OPEX | 28,977,237 | 5,967,059 | 385.6% | 3,246,362 | 2,856,032 | 2,205,054 | 2,176,877 | 28,977,237 | 0 | 28,977,237 |
| **Total OPEX** | **28,977,237** | **5,967,059** | **385.6%** | **3,246,362** | **2,856,032** | **2,205,054** | **2,176,877** | **28,977,237** | **0** | **28,977,237** |
| **NOPBT** | **-1,689,675** | **2,122,134** | **-179.6%** | **-862,865** | **-709,578** | **401,626** | **-147,106** | **-1,689,675** | **0** | **-1,689,675** |
| **NOP%** | **-5.7%** | **24.0%** | **-29.7%** | **-35.2%** | **-30.3%** | **14.8%** | **-6.5%** | **-5.7%** | **0.0%** | **-5.7%** |
| Other Revenue | 18,518 | 23,859 | -22.4% | 7 | 4,262 | 2 | 320 | 18,518 | | 18,518 |
| Total Other Revenue | 18,518 | 23,859 | -22.4% | 7 | 4,262 | 2 | 320 | 18,518 | | 18,518 |
| **Net Profit Before Tax** | **-1,671,157** | **2,145,993** | **-177.9%** | **-862,858** | **-705,316** | **401,628** | **-146,786** | **-1,671,157** | **0** | **-1,671,157** |
| Tax | 0 | 13,414 | -100.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Profit** | **-1,671,157** | **2,132,579** | **-178.4%** | **-862,858** | **-705,316** | **401,628** | **-146,786** | **-1,671,157** | **0** | **-1,671,157** |

The figures above have been compiled from information provided to us. The compilation of figures has not been subject to verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.







The figures above have been compiled from information provided to us. The compilation of figures has not been verified as to the accuracy of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express written permission.

**PX 39**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD) - DECEMBER 2014**                                   ENTITY ANALYSIS

|  | YTD Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
|---|---|---|---|---|---|---|
| Sales – Bank wire/deposit | 25,885,430 | 20,657,847 | 1,306,004 | 3,921,579 | 0 | 0 |
| Sales – Merchant Gateway | 2,171,170 | 0 | 0 | 2,171,170 | 0 | 0 |
| Sales – PayPal | 141,142 | 141,142 | 0 | 0 | 0 | 0 |
| Service fees - agent | 1,282,178 | 0 | 0 | 1,282,178 | 0 | 0 |
| **Total Revenue** | **29,479,920** | **20,798,989** | **1,306,004** | **7,374,927** | **0** | **0** |
| EVENT: Accommodation, activities, meals, transport + registration fees | 1,452,274 | 1,452,274 | 0 | 0 | 0 | 0 |
| EVENT: Airfares | 77,326 | 77,326 | 0 | 0 | 0 | 0 |
| EVENT: Direct mail + copywriting | 231,852 | 231,852 | 0 | 0 | 0 | 0 |
| EVENT: General expenses | 27,870 | 27,870 | 0 | 0 | 0 | 0 |
| EVENT: Hire of general equipment | 14,487 | 14,487 | 0 | 0 | 0 | 0 |
| EVENT: Speakers, MC, presenters, crew, planners | 258,896 | 258,896 | 0 | 0 | 0 | 0 |
| EVENT: Video, vision, AV | 129,653 | 129,653 | 0 | 0 | 0 | 0 |
| **Total Cost of Sales** | **2,192,358** | **2,192,358** | **0** | **0** | **0** | **0** |
| **Gross Profit** | **27,287,562** | **18,606,631** | **1,306,004** | **7,374,927** | **0** | **0** |
| GP% | 92.6% | 89.5% | 100.0% | 100.0% | 0.0% | 0.0% |
| Accounting fees | 20,442 | 20,442 | 0 | 0 | 0 | 0 |
| Bank charges | 55,028 | 10,025 | 53 | 44,950 | 0 | 0 |
| Bank revaluations | 29,660 | 64,419 | -34,759 | 0 | 0 | 0 |
| Bookkeeping, Payroll, Affiliate Reconcilations & Reporting | 51,103 | 38,591 | 0 | 12,512 | 0 | 0 |
| CIP - Powerhomebiz.com | -12 | -12 | 0 | 0 | 0 | 0 |
| CIP Computer - information products | 27,593 | 27,593 | 0 | 0 | 0 | 0 |
| COG: Affiliate commissions | 15,005,097 | 14,735,673 | 0 | 269,424 | 0 | 0 |
| COG: Call centre fees | 114,640 | 114,640 | 0 | 0 | 0 | 0 |
| COG: Chargebacks | 512,612 | 419,615 | 0 | 92,997 | 0 | 0 |
| COG: Coaching + webinar | 222,180 | 222,180 | 0 | 0 | 0 | 0 |
| COG: Consulting fees | 527,981 | 346,931 | 0 | 181,050 | 0 | 0 |
| COG: Direct mail + copywriting [Non-Event Related] | 101,885 | 101,885 | 0 | 0 | 0 | 0 |
| COG: DYFE Done For You Emails | 83,913 | 83,913 | 0 | 0 | 0 | 0 |
| COG: Financing vendor setup fees | 42,244 | 42,244 | 0 | 0 | 0 | 0 |
| COG: Freight and delivery | 2,619 | 2,619 | 0 | 0 | 0 | 0 |

The figures above have been compiled from information provided to us. The compilation of figures has not been subject to verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

| | YTD | Entities YTD | | | | |
|---|---|---|---|---|---|---|
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| COG: MERC lease payment | 79,291 | 79,291 | 0 | 0 | 0 | 0 |
| COG: MTTB Guarantee | 7,992 | 7,992 | 0 | 0 | 0 | 0 |
| COG: Phone commissions | 2,549,409 | 2,549,409 | 0 | 0 | 0 | 0 |
| COG: Prizes + promotional items | 367,350 | 367,350 | 0 | 0 | 0 | 0 |
| COG: Traffic advertising | 5,343,433 | 2,937,765 | 318,054 | 2,087,614 | 0 | 0 |
| Computer - consumables & repairs | 653 | 653 | 0 | 0 | 0 | 0 |
| Computer - internet & cloud costs | 28,310 | 28,310 | 0 | 0 | 0 | 0 |
| Computer - software | 160,246 | 149,536 | 0 | 10,710 | 0 | 0 |
| Consulting Fees | 11,855 | 11,855 | 0 | 0 | 0 | 0 |
| Currency conversion - realised gains | 135,270 | 135,406 | -136 | 0 | 0 | 0 |
| Currency conversion - unrealised gains | 58,742 | 58,538 | 204 | 0 | 0 | 0 |
| Depreciation | 1,393 | 1,393 | 0 | 0 | 0 | 0 |
| Electricity, gas, levies & water | 1,335 | 1,335 | 0 | 0 | 0 | 0 |
| FBT Minor benefit ←$300 - employee | 169 | 169 | 0 | 0 | 0 | 0 |
| FEES: Payment IPayout Affiliates Crs/Drs | 50 | 50 | 0 | 0 | 0 | 0 |
| FEES: Payment processing AMEX | 976 | 976 | 0 | 0 | 0 | 0 |
| FEES: Payment processing Bank/Wire charges | 7,286 | 0 | 368 | 6,918 | 0 | 0 |
| FEES: Payment processing EWAY | 213,689 | 213,689 | 0 | 0 | 0 | 0 |
| FEES: Payment processing IPayout | 35,173 | 35,173 | 0 | 0 | 0 | 0 |
| FEES: Payment processing Merchant | 268,491 | 268,464 | 0 | 0 | 0 | 27 |
| FEES: Payment processing NMI | 5,636 | 0 | 0 | 5,636 | 0 | 0 |
| FEES: Payment processing PayPal | 3,800 | 3,800 | 0 | 0 | 0 | 0 |
| Filing fees - business name registration | 230 | 230 | 0 | 0 | 0 | 0 |
| Filing fees - company statement | 499 | 499 | 0 | 0 | 0 | 0 |
| Freight, delivery & shipping | 1,927 | 1,927 | 0 | 0 | 0 | 0 |
| Interest paid - bank, GIC (ATO) | 569 | 569 | 0 | 0 | 0 | 0 |
| Journals, texts and magazines | 181 | 181 | 0 | 0 | 0 | 0 |
| Legal fees | 70,704 | 70,704 | 0 | 0 | 0 | 0 |
| MV - 1 - petrol | 156 | 156 | 0 | 0 | 0 | 0 |
| P&M - Advertising (other) | 79,640 | 79,640 | 0 | 0 | 0 | 0 |
| P&M - Facebook | 43,999 | 43,999 | 0 | 0 | 0 | 0 |
| P&M - Google Adwords | 4,477 | 4,477 | 0 | 0 | 0 | 0 |
| P&M - Promotions & Marketing | 25,723 | 25,723 | 0 | 0 | 0 | 0 |

The figures above have been compiled from information provided to us. The compilation of figures has not ... ... ion of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without ...

**PX 39**

| | YTD | | Entities YTD | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| Planning meetings | 657 | 657 | 0 | 0 | 0 | 0 |
| Postage | 3 | 3 | 0 | 0 | 0 | 0 |
| Printing & stationery (office) | 306 | 306 | 0 | 0 | 0 | 0 |
| Quality Control: Internal Process - Banking, WSGT Staff Comp, OAP+PAP+eWallet, Staffing, Work Processes | 21,777 | 21,777 | 0 | 0 | 0 | 0 |
| Rent | 49,847 | 49,847 | 0 | 0 | 0 | 0 |
| Repairs and maintenance | 122 | 122 | 0 | 0 | 0 | 0 |
| S&S - Amazon Hosting | 4,717 | 4,717 | 0 | 0 | 0 | 0 |
| S&S - Godaddy | 5,041 | 5,041 | 0 | 0 | 0 | 0 |
| S&S - Infusionsoft | 1,469 | 1,469 | 0 | 0 | 0 | 0 |
| S&S - Itmooti | 61,558 | 61,558 | 0 | 0 | 0 | 0 |
| S&S - Services and subcontractors | 25,984 | 25,984 | 0 | 0 | 0 | 0 |
| S&S - Skype | 721 | 721 | 0 | 0 | 0 | 0 |
| S&S - Subcontractor labour | 15,838 | 15,838 | 0 | 0 | 0 | 0 |
| S&S - UpWork (formerly ODesk) | 165,521 | 165,521 | 0 | 0 | 0 | 0 |
| S&S - Vworker (subcontractor) | 520 | 520 | 0 | 0 | 0 | 0 |
| SERVICE FEES: agent | 1,284,834 | 1,284,834 | 0 | 0 | 0 | 0 |
| Staff amenities | 572 | 572 | 0 | 0 | 0 | 0 |
| Staff procurement | 1,643 | 1,643 | 0 | 0 | 0 | 0 |
| Staff training | 2,009 | 2,009 | 0 | 0 | 0 | 0 |
| SUSPENSE - Suspense | -596 | -596 | 0 | 0 | 0 | 0 |
| Telephone - answering service | 12,894 | 12,894 | 0 | 0 | 0 | 0 |
| Telephone - fax, landline, mobiles, wireless | 2,597 | 2,597 | 0 | 0 | 0 | 0 |
| Telephone - mobiles (staff reimbursements) | 1,140 | 1,140 | 0 | 0 | 0 | 0 |
| Travel - accommodation | 539 | 539 | 0 | 0 | 0 | 0 |
| Travel - events & registration | 55 | 55 | 0 | 0 | 0 | 0 |
| Travel - expenses (insurance, Taxis, Internet) | 2,399 | 2,399 | 0 | 0 | 0 | 0 |
| Travel - meals | 4,212 | 4,212 | 0 | 0 | 0 | 0 |
| Uniforms - company clothing | 1,319 | 1,319 | 0 | 0 | 0 | 0 |
| Wages (non-payroll) paid to subcontractors | 1,003,900 | 1,003,900 | 0 | 0 | 0 | 0 |
| **Total OPEX** | **28,977,237** | **25,981,615** | **283,784** | **2,711,811** | **0** | **27** |
| **NOPBT** | **-1,689,675** | **-7,374,984** | **1,022,220** | **4,663,116** | **0** | **-27** |
| **NOP%** | **-5.7%** | **-35.5%** | **78.3%** | **63.2%** | **0.0%** | **0.0%** |
| Other Revenue | 18,518 | 18,518 | 0 | 0 | 0 | 0 |

PX 39

| | YTD | Entities YTD | | | | |
|---|---|---|---|---|---|---|
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| Total Other Revenue | 18,518 | 18,518 | 0 | 0 | 0 | 0 |
| **Net Profit Before Tax** | **-1,671,157** | **-7,356,466** | **1,022,220** | **4,663,116** | **0** | **-27** |
| **Net Profit** | **-1,671,157** | **-7,356,466** | **1,022,220** | **4,663,116** | **0** | **-27** |

The figures above have been compiled from information provided to us. The compilation of figures has not been subject to verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003042**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2014

**BALANCE SHEET ANALYSIS**

| | Now | Actual vs Last Year to Date | | | Last 3 Months | | |
|---|---|---|---|---|---|---|---|
| | As at Dec 14 | Last Year | Variance | Variance % | Nov 14 | Oct 14 | Sep 14 |
| Accounts Receivable | -49 | 24,974 | -25,023 | -100.2% | 2,403 | -49 | -49 |
| Bank Accounts | 3,690,379 | 3,040,985 | 649,394 | 21.4% | 3,945,988 | 4,368,417 | 4,457,366 |
| Other Current Assets | 4,091 | 0 | 4,091 | 0.0% | 0 | 0 | 0 |
| **Total Current Assets** | **3,694,421** | **3,065,959** | **628,462** | **20.5%** | **3,948,391** | **4,368,368** | **4,457,317** |
| Term Assets | 18,008 | 1,161 | 16,847 | 1,451.1% | 18,193 | 14,433 | 14,255 |
| **Total Assets** | **3,712,429** | **3,067,120** | **645,309** | **21.0%** | **3,966,584** | **4,382,801** | **4,471,572** |
| Accounts Payable | 2,690,588 | 361,410 | 2,329,178 | 644.5% | 2,097,837 | 1,832,817 | 2,295,547 |
| Other Current Liabilities | -182,412 | 13,190 | -195,602 | -1,483.0% | -189,869 | -196,905 | -181,903 |
| **Total Current Liabilities** | **2,508,176** | **374,600** | **2,133,576** | **569.6%** | **1,907,968** | **1,635,912** | **2,113,644** |
| Term Liabilities | -229,529 | 36,340 | -265,869 | -731.6% | -113,505 | -29,909 | 46,775 |
| **Total Liabilities** | **2,278,647** | **410,940** | **1,867,707** | **454.5%** | **1,794,463** | **1,606,003** | **2,060,869** |
| **Equity** | **1,433,782** | **2,656,180** | **-1,222,398** | **-46.0%** | **2,172,121** | **2,776,798** | **2,404,703** |

| Monitors | |
|---|---|
| CAPEX Monitor | YTD |
| Plant and equipment | 7,789 |
| Building and improvements | 6,217 |
| Furniture and fittings | 1,991 |
| Computer equipment | 1,972 |
| **Total CAPEX** | **17,969** |

| Debt Monitor | As at Dec 14 |
|---|---|
| Accounts Payable | 2,690,588 |
| Taxes | -182,412 |
| Term Loans | -229,529 |
| **Total Debt** | **2,278,647** |

**BALANCE SHEET COMPONENTS**



Term Liabilities $229,529
Other Current Liabilities $182,412
Payables $2,690,588
Bank $3,690,379

**EQUITY TREND**



**LIQUIDITY MONITOR**



The figures above have been compiled from information provided to us. The compilation of figures has not involved the verification of the information. This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express written consent.

PX 39

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2014                                          **ENTITY BALANCE SHEET ANALYSIS**

| | Now | Entities YTD | | | | |
|---|---|---|---|---|---|---|
| | As at Dec 14 | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| Accounts Receivable | -49 | -49 | 0 | 0 | 0 | 0 |
| Bank Accounts | 3,690,379 | 907,079 | 1,421,471 | 1,361,829 | 0 | 0 |
| Other Current Assets | 4,091 | 4,091 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | **3,694,421** | **911,121** | **1,421,471** | **1,361,829** | **0** | **0** |
| Term Assets | 18,008 | 18,008 | 0 | 0 | 0 | 0 |
| **Total Assets** | **3,712,429** | **929,129** | **1,421,471** | **1,361,829** | **0** | **0** |
| Accounts Payable | 2,690,588 | 2,160,302 | 318,259 | 212,000 | 0 | 27 |
| Other Current Liabilities | -182,412 | -182,412 | 0 | 0 | 0 | 0 |
| **Total Current Liabilities** | **2,508,176** | **1,977,890** | **318,259** | **212,000** | **0** | **27** |
| Term Liabilities | -229,529 | 3,185,402 | 98,351 | -3,513,282 | 0 | 0 |
| **Total Liabilities** | **2,278,647** | **5,163,292** | **416,610** | **-3,301,282** | **0** | **27** |
| **Equity** | **1,433,782** | **-4,234,163** | **1,004,861** | **4,663,111** | **0** | **-27** |

**BALANCE SHEET COMPONENTS**



Term Liabilities $229,529
Other Current Liabilities $182,412
Payables $2,690,588
Bank $3,690,379

**EQUITY TREND**



**LIQUIDITY MONITOR**



The figures above have been compiled from information provided to us. The compilation of figures has not involved the verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express written consent.

**PX 39**

**FTC-MOBE-003044** Page 9 of 15

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2014

**CASH PROFILER**

**YTD CASH** - excluding SALES TAX



OPEX $25,693,654

Trading Revenue $29,502,686

Wages $851,271

Cost of Sales $2,033,295

**CASH** - December 14 (excluding SALES TAX)



OPEX $2,333,062

Trading Revenue $2,449,224

Wages $118,964

Cost of Sales $183,540

**CASH TARGET MONITOR**



**Cash In – YTD** : $35,310,295
100%

**Cash Out – YTD** : $34,635,119
100%

**Cash Surplus – YTD** : $675,176
100%

**EXPENSE COVER TREND**



150 Days

120

90

60

30

0

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**CASH ON HAND** - With High and Low Balances



7,500 Dollars (000)

6,000

4,500

3,000

1,500

0

JUL 13   OCT 13   JAN 14   APR 14   JUL 14   OCT 14

---

The figures above have been compiled from information provided to us. The compilation of figures has not ~~included verification~~ of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without ~~express~~ ~~Page 10 of 15~~

**PX 39**

**FTC-MOBE-003045**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** – DECEMBER 2014                                    **KPI TARGET SCORECARD**

**TARGET SCORE CARD**



| Actual vs Target | | |
|---|---|---|
|  | Actual | Target |
| Profit | -1,689,675 | 0 |
| GP % | 92.6% | 0.0% |
| Revenue | 29,479,920 | 0 |
| Equity | 1,433,782 | 0 |
| Net Operating Profit % | -5.7% | 0.0% |
| Cash | 3,690,379 | 0 |

The figures above have been compiled from information provided to us. The compilation of figures has not [...] tion of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without ex[...] Page 11 of 15

**PX 39**

**FTC-MOBE-003046**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2014

**CHART GALLERY**

**REVENUE AND OPERATING PROFIT TRENDS** - Last 18 Months



**TOP REVENUE CONTRIBUTORS**




Service fees - agent $1,282,178

Sales - Merchant Gateway $2,171,170

Sales - Bank wire/deposit $25,885,430

**GROSS PROFIT % (EFFICIENCY)**



**CASH ON HAND** - With High and Low Balances



**REVENUE AND NET OPERATING PROFIT** - Last Year and Current Year



2,122.1

-1,689.7

**LIQUIDITY** - (Cash + Debtors)



The figures above have been compiled from information provided to us. The compilation of figures has not been verified by the verification of the information. This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003047**

Page 12 of 15

MOBE LTD - GROUP - KL HEAD OFFICE (USD) - DECEMBER 2014                              NON-FINANCIAL ANALYSIS

**EFFECTIVE HOURLY RATE** - (Revenue / hours)

JAN   FEB   MAR   APR   MAY   JUN   JUL   AUG   SEP   OCT   NOV   DEC

**CUSTOMER SATISFACTION RATING**

JAN   FEB   MAR   APR   MAY   JUN   JUL   AUG   SEP   OCT   NOV   DEC

**WEBSITE TRAFFIC** - Unique visitors

JAN   FEB   MAR   APR   MAY   JUN   JUL   AUG   SEP   OCT   NOV   DEC

**SALES CONVERSIONS**

JAN   FEB   MAR   APR   MAY   JUN   JUL   AUG   SEP   OCT   NOV   DEC

The figures above have been compiled from information provided to us. The compilation of figures has not the verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003048**

Page 13 of 15

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2014                                  **WORKFLOWMAX CHARTS**

**TOTAL HOURS PER MONTH** - This vs Last Year

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**BILLABLE vs NON-BILLABLE** - This and Last Year

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**TOP 5 BILLABLE CLIENTS** - YTD

**OVERHEAD BURDEN PER HOUR**

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**TOP TEN TIME SPENT ON TASKS (hrs)** - YTD

**NON-BILLABLE HOURS**

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

The figures above have been compiled from information provided to us. The compilation of figures has not been subject to verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003049**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2014                                                                 **GOOGLE ANALYTICS CHARTS**

**MONTHLY UNIQUE VISITS**

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**NEW vs RETURNING VISITS** - This Month

**TIME ON SITE** - Last 18 Months

JUL 13    OCT 13    JAN 14    APR 14    JUL 14    OCT 14

**POPULAR PAGES (Top 5)** - This Month

0          100         200         300         400         500

**UNIQUE VISITS BY COUNTRY** - This Month

**ORIGINATING SOURCE (Top 5)** - This Month

The figures above have been compiled from information provided to us. The compilation of figures has not ... the ... tion of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without ex... ...m ...

**PX 39**

**FTC-MOBE-003050** Page 15 of 15



# MOBE LTD - GROUP
## KL HEAD OFFICE (USD) - DECEMBER 2015

Prepared 23 September 2015

FTC-MOBE-003051

**MOBE LTD - GROUP - KL HEAD OFFICE (USD)** - DECEMBER 2015                                                                  **PROFIT AND LOSS ANALYSIS**

| | YTD | Actual vs Last Year | | Dec 15 Plus Last 3 Months | | | | Forward Projection Full Year | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | Last Year | Variance % | Dec 15 | Nov 15 | Oct 15 | Sep 15 | YTD | Budget | Total 15/15 |
| Sales - Bank wire/deposit | 13,883,081 | 25,885,430 | -46.4% | 0 | 0 | 0 | 707,841 | 13,883,081 | 0 | 13,883,081 |
| Sales - Chain Commerce | 1,298,494 | 0 | 0.0% | 0 | 0 | 0 | 237,904 | 1,298,494 | 0 | 1,298,494 |
| Sales - Merchant Gateway | 20,754,532 | 2,171,170 | 855.9% | 0 | 0 | 0 | 208,665 | 20,754,532 | 0 | 20,754,532 |
| Sales - PayPal | 1,993,907 | 141,142 | 1,312.7% | 0 | 0 | 0 | 858,219 | 1,993,907 | 0 | 1,993,907 |
| Sales - Square | 2,579 | 0 | 0.0% | 0 | 0 | 0 | 0 | 2,579 | 0 | 2,579 |
| Sales - Stripe | 2,208,658 | 0 | 0.0% | 0 | 0 | 0 | 0 | 2,208,658 | 0 | 2,208,658 |
| Service fees - agent | 0 | 1,282,178 | -100.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **40,141,251** | **29,479,920** | **36.2%** | **0** | **0** | **0** | **2,012,629** | 40,141,251 | 0 | 40,141,251 |
| Cost of Sales | 3,513,886 | 2,192,358 | 60.3% | 0 | 0 | 0 | 433,199 | 3,513,886 | 0 | 3,513,886 |
| **Total Cost of Sales** | **3,513,886** | **2,192,358** | **60.3%** | **0** | **0** | **0** | **433,199** | **3,513,886** | **0** | **3,513,886** |
| **Gross Profit** | **36,627,365** | **27,287,562** | **34.2%** | **0** | **0** | **0** | **1,579,430** | **36,627,365** | **0** | **36,627,365** |
| GP% | 91.2% | 92.6% | -1.3% | 0.0% | 0.0% | 0.0% | 78.5% | 91.2% | 0.0% | 91.2% |
| OPEX | 31,831,252 | 28,977,237 | 9.8% | 0 | 0 | 0 | 1,494,818 | 31,831,252 | 0 | 31,831,252 |
| **Total OPEX** | **31,831,252** | **28,977,237** | **9.8%** | **0** | **0** | **0** | **1,494,818** | **31,831,252** | **0** | **31,831,252** |
| **NOPBT** | **4,796,113** | **-1,689,675** | **383.8%** | **0** | **0** | **0** | **84,612** | **4,796,113** | **0** | **4,796,113** |
| **NOP%** | **11.9%** | **-5.7%** | **17.7%** | **0.0%** | **0.0%** | **0.0%** | **4.2%** | **11.9%** | **0.0%** | **11.9%** |
| Other Revenue | 488 | 18,518 | -97.4% | 0 | 0 | 0 | 12 | 488 | 0 | 488 |
| Total Other Revenue | 488 | 18,518 | -97.4% | 0 | 0 | 0 | 12 | 488 | 0 | 488 |
| **Net Profit Before Tax** | **4,796,601** | **-1,671,157** | **387.0%** | **0** | **0** | **0** | **84,624** | **4,796,601** | **0** | **4,796,601** |
| Tax | 5,457 | 0 | 0.0% | 0 | 0 | 0 | 0 | 5,457 | 0 | 5,457 |
| **Net Profit** | **4,791,144** | **-1,671,157** | **386.7%** | **0** | **0** | **0** | **84,624** | **4,791,144** | **0** | **4,791,144** |

.

The figures above have been compiled from information provided to us. The compilation of figures has not the a    the    lation of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without ex    s    re                         Page 2 of 15

**PX 39**                                                                  **FTC-MOBE-003052**

**REVENUE** - This Year vs Last Year



**NET OPERATING PROFIT** - This Year vs Last Year



**OPEX** - This Year vs Last Year



The figures above have been compiled from information provided to us. The compilation of figures has not been verified by us as to the accuracy or validity of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express written authority.

**PX 39**

**FTC-MOBE-003053**   Page 3 of 15

**MOBE LTD -** GROUP - KL HEAD OFFICE (USD) - DECEMBER 2015                                    ENTITY ANALYSIS

|  | YTD | | Entities YTD | | | |
| --- | --- | --- | --- | --- | --- | --- |
|  | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| Sales - Bank wire/deposit | 13,883,081 | 3,206,676 | 5,313,118 | 84,916 | 0 | 5,278,371 |
| Sales - Chain Commerce | 1,298,494 | 0 | 0 | 0 | 1,298,494 | 0 |
| Sales - Merchant Gateway | 20,754,532 | 17,182,623 | 0 | 3,571,909 | 0 | 0 |
| Sales - PayPal | 1,993,907 | 291,014 | 0 | 0 | 0 | 1,702,893 |
| Sales - Square | 2,579 | 0 | 0 | 0 | 0 | 2,579 |
| Sales - Stripe | 2,208,658 | 0 | 0 | 0 | 0 | 2,208,658 |
| **Total Revenue** | 40,141,251 | 20,680,313 | 5,313,118 | 3,656,825 | 1,298,494 | 9,192,501 |
|  |  |  |  |  |  |  |
| EVENT: Accommodation, activities, meals, transport + registration fees | 1,828,039 | 1,084,552 | 206,160 | 0 | 0 | 537,327 |
| EVENT: Airfares | 334,449 | 314,385 | 455 | 0 | 0 | 19,609 |
| EVENT: Commissions paid to Sales Reps | 41,528 | 0 | 0 | 0 | 0 | 41,528 |
| EVENT: Direct mail + copywriting | 424,073 | 186,150 | 0 | 0 | 0 | 237,923 |
| EVENT: General expenses | 203,088 | 115,202 | 53,581 | 0 | 0 | 34,305 |
| EVENT: Hire of general equipment | 5,349 | 5,349 | 0 | 0 | 0 | 0 |
| EVENT: Speakers, MC, presenters, crew, planners | 419,586 | 394,288 | 3,148 | 0 | 0 | 22,150 |
| EVENT: Video, vision, AV | 257,774 | 172,189 | 25,954 | 0 | 0 | 59,631 |
| **Total Cost of Sales** | 3,513,886 | 2,272,115 | 289,298 | 0 | 0 | 952,473 |
|  |  |  |  |  |  |  |
| **Gross Profit** | 36,627,365 | 18,408,198 | 5,023,820 | 3,656,825 | 1,298,494 | 8,240,028 |
| GP% | 91.2% | 89.0% | 94.6% | 100.0% | 100.0% | 89.6% |
|  |  |  |  |  |  |  |
| Accounting fees | 18,173 | 5,992 | 12,181 | 0 | 0 | 0 |
| Accounting fees | 499 | 0 | 0 | 0 | 0 | 499 |
| Bank charges | 19,468 | 9,181 | 50 | 8,675 | 0 | 1,562 |
| Bank revaluations | -298,279 | -64,893 | -231,928 | 0 | -1,458 | 0 |
| Bookkeeping, Payroll, Affiliate Reconciliations & Reporting | 71,407 | 0 | 38,987 | 7,820 | 0 | 24,600 |
| CIP Computer - information products | 3,997 | 3,997 | 0 | 0 | 0 | 0 |
| Cleaning | 1 | 1 | 0 | 0 | 0 | 0 |
| COG: Affiliate commissions | 15,581,853 | 12,029,722 | 293,308 | 273,292 | 0 | 2,985,531 |
| COG: Call centre fees | 87,655 | 83,435 | 0 | 147 | 0 | 4,073 |
| COG: Chargebacks | 1,418,925 | 595,315 | 18,888 | 553,847 | 143,243 | 107,632 |
| COG: Coaching + webinar | 183,608 | 182,608 | 0 | 0 | 0 | 1,000 |
| COG: Consulting fees | 242,193 | 183,393 | 0 | 0 | 0 | 58,800 |

**PX 39**                               **FTC-MOBE-003054**

| | YTD | | Entities YTD | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| COG: Direct mail + copywriting [Non-Event Related] | 136,567 | 136,567 | 0 | 0 | 0 | 0 |
| COG: Direct mail + copywriting + AV/videos [Non-Event Related] | 58,762 | 0 | 0 | 0 | 0 | 58,762 |
| COG: DYFE Done For You Emails | 41,007 | 28,107 | 0 | 0 | 0 | 12,900 |
| COG: Financing vendor setup fees | 33,268 | 33,268 | 0 | 0 | 0 | 0 |
| COG: Freight and delivery | 3,613 | 3,613 | 0 | 0 | 0 | 0 |
| COG: MERC lease payment | 166,051 | 166,051 | 0 | 0 | 0 | 0 |
| COG: Phone commissions | 1,651,879 | 1,632,425 | 0 | 0 | 0 | 19,454 |
| COG: Prizes + promotional items | 185,236 | 156,235 | 29,001 | 0 | 0 | 0 |
| COG: Traffic advertising | 7,318,400 | 4,464,715 | 1,131,077 | 0 | 0 | 1,722,608 |
| COG: Traffic coaching commissions paid | 18,764 | 18,764 | 0 | 0 | 0 | 0 |
| Computer - consumables & repairs | 1,437 | 1,437 | 0 | 0 | 0 | 0 |
| Computer - internet & cloud costs | 45,690 | 41,130 | 4,560 | 0 | 0 | 0 |
| Computer - software | 285,551 | 201,865 | 67,186 | 0 | 0 | 16,500 |
| Currency conversion - realised gains | 346,780 | 345,298 | -1,625 | 0 | 0 | 3,107 |
| Currency conversion - unrealised gains | 26,024 | 26,170 | -146 | 0 | 0 | 0 |
| Donations - tax deductible | 10,282 | 10,282 | 0 | 0 | 0 | 0 |
| Electricity, gas, levies & water | 1,407 | 854 | 553 | 0 | 0 | 0 |
| EVENT: Commissions paid to Sales Reps | 894,312 | 894,312 | 0 | 0 | 0 | 0 |
| FEES: Payment IPayout Affiliates Crs/Drs | 39,014 | 39,014 | 0 | 0 | 0 | 0 |
| FEES: Payment processing Bank/Wire charges | 74,433 | 0 | 2,113 | 72,320 | 0 | 0 |
| FEES: Payment processing Chain Commerce | 88,878 | 0 | 0 | 0 | 87,667 | 1,211 |
| FEES: Payment processing EWAY | 516,247 | 516,247 | 0 | 0 | 0 | 0 |
| FEES: Payment processing IPayout | 75,208 | 75,155 | 53 | 0 | 0 | 0 |
| FEES: Payment processing Merchant | 39,520 | 31,700 | 1,056 | 0 | 0 | 6,764 |
| FEES: Payment processing NMI | 37,024 | 6,852 | 0 | 16,612 | 13,560 | 0 |
| FEES: Payment processing PayPal | 71,036 | 8,694 | 0 | 0 | 0 | 62,342 |
| FEES: Payment processing Square | 92 | 0 | 0 | 0 | 0 | 92 |
| FEES: Payment processing Stripe | 61,795 | 0 | 0 | 0 | 0 | 61,795 |
| Filing fees - business name registration | 60 | 60 | 0 | 0 | 0 | 0 |
| Filing fees - company statement | 248 | 248 | 0 | 0 | 0 | 0 |
| Freight, delivery & shipping | 469 | 448 | 21 | 0 | 0 | 0 |
| General expenses | 440 | 440 | 0 | 0 | 0 | 0 |
| Interest paid - bank, GIC (ATO) | 547 | 547 | 0 | 0 | 0 | 0 |

PX 39

|  | YTD | | Entities YTD | | | | |
|---|---|---|---|---|---|---|---|
|  | Actual | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |
| Journals, texts and magazines | 176 | 176 | 0 | 0 | 0 | 0 |
| Legal fees | 16,530 | 0 | 0 | 0 | 0 | 16,530 |
| Legal fees | 89,844 | 89,844 | 0 | 0 | 0 | 0 |
| MV - 1 - petrol | 10 | 10 | 0 | 0 | 0 | 0 |
| P&M - Facebook | 893 | 893 | 0 | 0 | 0 | 0 |
| Planning meetings | 91 | 91 | 0 | 0 | 0 | 0 |
| Postage | 137 | 137 | 0 | 0 | 0 | 0 |
| Printing & stationery (office) | 96 | 96 | 0 | 0 | 0 | 0 |
| Rent | 52,392 | 11,088 | 41,304 | 0 | 0 | 0 |
| S&S - Amazon Hosting | 3,421 | 3,421 | 0 | 0 | 0 | 0 |
| S&S - Godaddy | 4,502 | 4,502 | 0 | 0 | 0 | 0 |
| S&S - Itmooti | 9,916 | 9,916 | 0 | 0 | 0 | 0 |
| S&S - Skype | 5,936 | 5,936 | 0 | 0 | 0 | 0 |
| S&S - UpWork (formerly ODesk) | 456,580 | 456,580 | 0 | 0 | 0 | 0 |
| Staff amenities | 216 | 98 | 118 | 0 | 0 | 0 |
| Staff procurement | 1,086 | 1,086 | 0 | 0 | 0 | 0 |
| Staff training | 59,136 | 48,920 | 10,216 | 0 | 0 | 0 |
| Telephone - answering service | 94,427 | 94,427 | 0 | 0 | 0 | 0 |
| Telephone - fax, landline, mobiles, wireless | 197 | 197 | 0 | 0 | 0 | 0 |
| Telephone - mobiles (staff reimbursements) | 7,114 | 7,114 | 0 | 0 | 0 | 0 |
| Travel - airfares | 1,344 | 1,344 | 0 | 0 | 0 | 0 |
| Travel - expenses (insurance, Taxis, Internet) | 34 | 34 | 0 | 0 | 0 | 0 |
| Travel - meals | 39 | 39 | 0 | 0 | 0 | 0 |
| Wages (non-payroll) paid to subcontractors | 1,496,760 | 1,415,145 | 79,133 | 0 | 0 | 2,482 |
| Wages and salaries (clearing account) - DIV1 to DIV7 | -29,166 | -29,166 | 0 | 0 | 0 | 0 |
| **Total OPEX** | 31,831,252 | 23,991,177 | 1,496,106 | 932,713 | 243,012 | 5,168,244 |
| NOPBT | 4,796,113 | -5,582,979 | 3,527,714 | 2,724,112 | 1,055,482 | 3,071,784 |
| **NOP%** | 11.9% | -27.0% | 66.4% | 74.5% | 81.3% | 33.4% |
| Other Revenue | 488 | 474 | 14 | 0 | 0 | 0 |
| Total Other Revenue | 488 | 474 | 14 | 0 | 0 | 0 |
| **Net Profit Before Tax** | 4,796,601 | -5,582,505 | 3,527,728 | 2,724,112 | 1,055,482 | 3,071,784 |
| Income tax payable EOY | 5,457 | 0 | 5,457 | 0 | 0 | 0 |
| **Net Profit** | 4,791,144 | -5,582,505 | 3,522,271 | 2,724,112 | 1,055,482 | 3,071,784 |

The figures above have been compiled from information provided to us. The compilation of figures has not been subject to verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express authorization.

**PX 39**

FTC-MOBE-003056

The figures above have been compiled from information provided to us. The compilation of figures has not been subject to verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express consent.

**PX 39**

**FTC-MOBE-003057** Page 7 of 15

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2015

**BALANCE SHEET ANALYSIS**

| | Now | Actual vs Last Year to Date | | | Last 3 Months | | |
|---|---|---|---|---|---|---|---|
| | As at Dec 15 | Last Year | Variance | Variance % | Nov 15 | Oct 15 | Sep 15 |
| Accounts Receivable | 0 | -49 | 49 | 100.0% | 0 | 0 | 0 |
| Bank Accounts | 0 | 3,690,379 | -3,690,379 | -100.0% | 0 | 0 | 7,628,820 |
| Other Current Assets | 0 | 4,091 | -4,091 | -100.0% | 0 | 0 | 23,378 |
| **Total Current Assets** | **0** | **3,694,421** | **-3,694,421** | **-100.0%** | **0** | **0** | **7,652,198** |
| Term Assets | 0 | 18,008 | -18,008 | -100.0% | 0 | 0 | 48,425 |
| **Total Assets** | **0** | **3,712,429** | **-3,712,429** | **-100.0%** | **0** | **0** | **7,700,623** |
| Accounts Payable | 0 | 2,690,588 | -2,690,588 | -100.0% | 0 | 0 | 1,634,232 |
| Other Current Liabilities | 0 | -182,412 | 182,412 | 100.0% | 0 | 0 | -170,819 |
| **Total Current Liabilities** | **0** | **2,508,176** | **-2,508,176** | **-100.0%** | **0** | **0** | **1,463,413** |
| Term Liabilities | 0 | -229,529 | 229,529 | 100.0% | 0 | 0 | -150,785 |
| **Total Liabilities** | **0** | **2,278,647** | **-2,278,647** | **-100.0%** | **0** | **0** | **1,312,628** |
| **Equity** | **0** | **1,433,782** | **-1,433,782** | **-100.0%** | **0** | **0** | **6,387,995** |

**Monitors**

| CAPEX Monitor | YTD |
|---|---|
| Computer equipment | -1,972 |
| Furniture and fittings | -1,991 |
| Building and improvements | -6,217 |
| Plant and equipment | -10,015 |
| **Total CAPEX** | **-20,195** |

| Debt Monitor | As at Dec 15 |
|---|---|

**BALANCE SHEET COMPONENTS**

**EQUITY TREND**



**LIQUIDITY MONITOR**



The figures above have been compiled from information provided to us. The compilation of figures has not ... the ... of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express ...

PX 39

FTC-MOBE-003058     Page 8 of 15

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** – DECEMBER 2015                    **ENTITY BALANCE SHEET ANALYSIS**

| | Now | Entities YTD | | | | |
|---|---|---|---|---|---|---|
| | As at Dec 15 | MLP [AU] | MOBE [MY] | MOBE [PAB] | MOBE [UK] | MOBE [US] |

## BALANCE SHEET COMPONENTS

## EQUITY TREND



## LIQUIDITY MONITOR



The figures above have been compiled from information provided to us. The compilation of figures has not been subject to verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express written consent.

**PX 39**

**FTC-MOBE-003059**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2015

**CASH PROFILER**

## YTD CASH - excluding SALES TAX



OPEX $30,993,528

Trading Revenue $40,144,393

Wages $1,532,042

Cost of Sales $3,509,991

## CASH - December 15 (excluding SALES TAX)

### CASH TARGET MONITOR



**Cash In - YTD** $49,045,091 — 100%

**Cash Out - YTD** : $44,899,484 — 100%

**Cash Surplus - YTD** : $4,145,607 — 100%

### EXPENSE COVER TREND



### CASH ON HAND - With High and Low Balances



The figures above have been compiled from information provided to us. The compilation of figures has not verified the information of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express written consent.

**PX 39**

**FTC-MOBE-003060**

Page 10 of 15

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** – DECEMBER 2015                    **KPI TARGET SCORECARD**



TARGET SCORE CARD

| Actual vs Target | | |
|---|---|---|
| | Actual | Target |
| Profit | 4,796,113 | 0 |
| GP % | 91.2% | 0.0% |
| Revenue | 40,141,251 | 0 |
| Net Operating Profit % | 11.9% | 0.0% |

The figures above have been compiled from information provided to us. The compilation of figures has not ... ....ation of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without ... ....

**PX 39**

**FTC-MOBE-003061**         Page 11 of 15

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2015

**CHART GALLERY**

**REVENUE AND OPERATING PROFIT TRENDS** - Last 18 Months



**TOP REVENUE CONTRIBUTORS**



Sales - Stripe $2,208,658

Sales - PayPal $1,993,907

Sales - Bank wire/deposit $13,883,081

Sales - Chain Commerce $1,298,494

Sales - Merchant Gateway $20,754,532

**GROSS PROFIT % (EFFICIENCY)**



**CASH ON HAND** - With High and Low Balances



**REVENUE AND NET OPERATING PROFIT** - Last Year and Current Year



**LIQUIDITY** - (Cash + Debtors)



The figures above have been compiled from information provided to us. The compilation of figures has not involved the verification of the information. This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003062**

Page 12 of 15

**MOBE LTD - GROUP - KL HEAD OFFICE (USD)** - DECEMBER 2015                                   **NON-FINANCIAL ANALYSIS**

**EFFECTIVE HOURLY RATE** - (Revenue / hours)

| JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |

**CUSTOMER SATISFACTION RATING**

| JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |

**WEBSITE TRAFFIC** - Unique visitors

| JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |

**SALES CONVERSIONS**

| JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |

The figures above have been compiled from information provided to us. The compilation of figures has not been the subject of verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2015

**WORKFLOWMAX CHARTS**

**TOTAL HOURS PER MONTH** - This vs Last Year

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**BILLABLE vs NON-BILLABLE** - This and Last Year

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**TOP 5 BILLABLE CLIENTS** - YTD

**OVERHEAD BURDEN PER HOUR**

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**TOP TEN TIME SPENT ON TASKS (hrs)** - YTD

**NON-BILLABLE HOURS**

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

The figures above have been compiled from information provided to us. The compilation of figures has not been verified as to the accuracy or validity of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003064**

**MOBE LTD – GROUP – KL HEAD OFFICE (USD)** - DECEMBER 2015                    **GOOGLE ANALYTICS CHARTS**

**MONTHLY UNIQUE VISITS**

JAN FEB MAR APR MAY JUN JUL AUG SEP OCT NOV DEC

**NEW vs RETURNING VISITS** - This Month

**TIME ON SITE** - Last 18 Months

JUL 14      OCT 14      JAN 15      APR 15      JUL 15      OCT 15

**POPULAR PAGES (Top 5)** - This Month

0        100        200        300        400        500

**UNIQUE VISITS BY COUNTRY** - This Month

**ORIGINATING SOURCE (Top 5)** - This Month

The figures above have been compiled from information provided to us. The compilation of figures has not been the verification of the information.
This report and the contents herein are the property of MOBE LTD and cannot be used or copied without express permission.

**PX 39**

**FTC-MOBE-003065**                    Page 15 of 15

**Balance Sheet**
**MOBE Ltd**
**As at 30 April 2017**

Currency : USD$

|  | 30/04/17 |
|---|---|
| Building and improvements | $1,199,670.06 |
| Computer equipment | $84,402.74 |
| Furniture and fittings | $13,937.23 |
| Plant and equipment | $55,034.07 |
| Stock-Gold Bars | $8,828.09 |
| **Total Fixed Assets** | **$1,361,872.19** |
|  |  |
| **Current Assets** |  |
| Cash at bank and Cash Equivalents | $6,308,536.40 |
| Other Debtors | $63,787.70 |
| Petty Cash | $4,292.99 |
| Prepayments | -$11,103.36 |
| Loan account - Matt Lloyd McPhee | $1,026,286.97 |
| Loan Account - MOBE Hold Ltd [MU] | $0.00 |
| Security deposit - rental properties | $43,035.18 |
| **Total Current Assets** | **$7,434,835.88** |
|  |  |
| **Total Assets** | **$8,796,708.07** |
|  |  |
| **Liabilities** |  |
|  |  |
| **Current Liabilities** |  |
| Accrued - MYR GST | -$125,977.10 |
| Accrued-General Expenses | $166,879.66 |
| GST OUTPUT | -$2.28 |
| Other creditors | $15,217.39 |
| Rounding adjustment2 | $19.99 |
| Staff Loan | -$5,361.72 |
| Trade creditors - accounts payable | $5,030,989.22 |
| Provision for income tax payable | -$165,531.38 |
| **Total Current Liabilities** | **$4,916,233.78** |
|  |  |
| **Non-Current Liabilities** |  |
| Amount due from related parties | -$5,224,879.15 |
| **Total Non-Current Liabilities** | **-$5,224,879.15** |
|  |  |
| **Total Liabilities** | **-$308,645.37** |
|  |  |
| **Net Assets** | **$9,105,353.44** |
|  |  |
| **Equity** |  |
| Current Year Earnings | $3,442,759.15 |
| Retained Earnings | $5,240,520.84 |
| Share Capital | $422,073.45 |
| **Total Equity** | **$9,105,353.44** |

**PX 39**     **FTC-MOBE-003066**

# Profit and Loss
## MOBE Ltd
For months ending 30 April 2017

**Currency : USD$**

|  | 30/04/17 |
|---|---:|
| **Revenue** | |
| Sales - Bank wire/deposit | 16,206,517.34 |
| Sales - Merchant Gateway | 7,463,841.59 |
| **Total Revenue** | **23,670,358.93** |
| | |
| **Cost of Sales** | |
| Event related expenses | 3,497,984.01 |
| Sales attributable expenses | 12,907,723.88 |
| Payment processing fees | 419,272.61 |
| **Total Cost of Sales** | **16,824,980.50** |
| | |
| **Gross Profit** | **6,845,378.43** |
| | |
| **Administrative Costs** | |
| Bank charges | 47,811.76 |
| Cleaning | 567.46 |
| Computer - consumables & repairs | 983.20 |
| Computer - information products | 6,794.01 |
| Computer - internet & cloud costs | 58,724.26 |
| Computer - software | 171,670.11 |
| Consulting Fees | 76,925.90 |
| Currency conversion - realised gains | 137,909.89 |
| Currency conversion - unrealised gains | (4,712.39) |
| Depreciation - Building and improvements | 1,000.00 |
| Depreciation - Computer Equipment | 6,424.72 |
| Depreciation - Furniture and fittings | 493.28 |
| Depreciation - Plant and equipment | 1,536.63 |
| Electricity, gas, levies & water | 2,928.37 |
| Filing Fees | 554.31 |
| Freight, delivery & shipping | 324,753.28 |
| General expenses | 93,993.48 |
| Interest paid - bank, GIC (ATO) | 2.69 |
| Journals, texts and magazines | 64.75 |
| Legal fees | 177,676.29 |
| P&M-PROMOTIONS & MARKETING | 485,240.99 |
| Printing & stationery (office) | 13,308.62 |
| Rent | 17,463.33 |
| Repairs and maintenance | 3,910.70 |
| S&S - Services and subcontractors | 34,596.19 |
| S&S - Skype | 13,787.84 |
| S&S - UpWork (formerly ODesk) | 160,085.56 |
| Staff amenities | 2,725.02 |
| Staff procurement | 16,864.42 |
| Staff training | 80.59 |
| Subscriptions and memberships | 4,605.16 |
| Telephone - answering service | 9,356.82 |
| Telephone - fax, landline, mobiles, wireless | 5,104.38 |
| Travel - accommodation | 3,119.96 |
| Travel - airfares | 8,260.50 |
| Travel - expenses (insurance, Taxis, Internet) | 8,717.03 |
| Travel - meals | 57.88 |
| Wages (non-payroll) paid to subcontractors | 1,509,271.32 |
| **Total Administrative Expenses** | **3,402,658.31** |
| | |
| **Operating Profit** | **3,442,720.12** |
| | |
| **Other Income** | |
| Interest on deposits | 39.02 |
| Other income | 0.00 |
| **Total Other Income** | **39.02** |
| | |
| **Net Profit** | **3,442,759.14** |

# PX 39

**FTC-MOBE-003067**

**MOBE GROUP**
Balance Sheet @ 30/04/2017 (USD)

| | MOBE ONLINE | MOBE PROCESSING | MOBE INC | MOBE LTD | MLP | MOBE PRO | BUSINESS EDU | Total Without Business Education | Total |
|---|---|---|---|---|---|---|---|---|---|
| Accounts Receivable | (523.38) | - | - | 10,074.10 | - | - | - | 9,550.72 | 9,550.72 |
| Bank Accounts | 23,049.40 | 4,142,942.03 | 451,886.35 | 595,420.14 | (5,099,266.94) | 2,042,873.32 | (384,020.00) | 2,156,904.30 | 1,772,884.30 |
| Other Current Assets | 3,036.17 | 14,636.45 | - | 69,907.04 | 3,994.94 | - | - | 91,574.60 | 91,574.60 |
| **Total Current Assets** | **25,562.19** | **4,157,578.48** | **451,886.35** | **675,401.28** | **(5,095,272.00)** | **2,042,873.32** | **(384,020.00)** | **2,258,029.62** | **1,874,009.62** |
| | | | | | | | | | |
| Term Assets | - | 1,347,642.77 | - | 109,764.26 | 88,553.45 | - | - | 1,545,960.48 | 1,545,960.48 |
| **Total Assets** | **25,562.19** | **5,505,221.25** | **451,886.35** | **785,165.54** | **(5,006,718.55)** | **2,042,873.32** | **(384,020.00)** | **3,803,990.10** | **3,419,970.10** |
| | | | | | | | | | |
| Accounts Payable | - | 826,889.83 | 462,450.00 | 398,297.57 | 3,129,888.59 | - | 233,808.05 | 4,817,525.99 | 5,051,334.04 |
| Other Current Liabilities | - | 60.13 | - | (34,245.01) | (83,112.51) | - | - | (117,297.39) | (117,297.39) |
| **Total Current Liabilities** | **-** | **826,949.96** | **462,450.00** | **364,052.56** | **3,046,776.08** | **-** | **233,808.05** | **4,700,228.60** | **4,934,036.65** |
| | | | | | | | | | |
| Intercompany - AU1 | 3,036.17 | (26,480,844.01) | (6,173,341.60) | (13,005,166.79) | - | (207,978.07) | - | (45,864,294.30) | (45,864,294.30) |
| Intercompany - MU1 | - | 8,924,172.08 | - | 4,252,215.51 | 194,704.65 | - | (400,000.00) | 13,371,092.24 | 12,971,092.24 |
| Intercompany - MY | - | (2,440,363.60) | (100,000.00) | - | 3,082,847.93 | (228,775.89) | - | 313,708.44 | 313,708.44 |
| Intercompany - PA1 | - | 2,663,731.84 | - | 5,239,399.01 | 5,557,168.02 | - | - | 13,460,298.87 | 13,460,298.87 |
| Intercompany - US1 | (8,269,606.07) | - | (2,663,880.84) | 2,841,674.03 | 21,962,586.37 | (13,837,418.19) | - | 33,355.30 | 33,355.30 |
| Intercompany - US2 | - | (3.00) | - | 173,488.20 | (155,959.40) | - | (500,000.00) | 17,525.80 | (482,474.20) |
| Intercompany - UK | - | 14,301,741.06 | - | (7,030.93) | - | - | - | 14,294,710.13 | 14,294,710.13 |
| Intercompany - Quebec | - | (1,282,756.77) | - | 501,319.96 | - | (155,054.04) | - | (936,490.85) | (936,490.85) |
| Intercompany - CAIF | - | - | (162,000.00) | (6,907.74) | - | (104,586.60) | (112,500.00) | (273,494.34) | (385,994.34) |
| Term Liabilities | - | (634,859.79) | - | 53,363.38 | (53,074.35) | - | - | (634,570.76) | (634,570.76) |
| **Total Liabilities** | **(8,266,569.90)** | **(4,122,232.23)** | **(8,636,772.44)** | **406,407.19** | **33,635,049.30** | **(14,533,812.79)** | **(778,691.95)** | **(1,517,930.87)** | **(2,296,622.82)** |
| | | | | | | | | | |
| **Net Assets** | **8,292,132.09** | **9,627,453.48** | **9,088,658.79** | **378,758.35** | **(38,641,767.85)** | **16,576,686.11** | **394,671.95** | **5,321,920.97** | **5,716,592.92** |
| | | | | | | | | | |
| **Equity** | | | | | | | | | - |
| Current Year Earnings | (4,753.87) | 8,310,886.51 | (149,309.98) | (1,839,878.51) | (7,120,174.57) | 1,030,989.43 | 301,511.64 | 227,759.01 | 529,270.65 |
| Retained earnings | 8,296,885.95 | 1,316,566.97 | 9,237,968.77 | 2,218,636.85 | (31,521,593.26) | 15,545,696.69 | 93,160.31 | 5,094,161.97 | 5,187,322.28 |
| **Total Equity** | **8,292,132.08** | **9,627,453.48** | **9,088,658.79** | **378,758.34** | **(38,641,767.83)** | **16,576,686.12** | **394,671.95** | **5,321,920.98** | **5,716,592.93** |

FTC-MOBE-003068

Dashboard (dashboard) » Statement Summary

| Merchant ID | DBA Name | Billing Month | # Sales | $ Sales | # Returns | $ Returns | $ Net | $ Avg Ticket | $ Discount Due | $ Discount Paid | $ Fees Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **971000010632** | MOBE-SUMMIT | Jan-2017 | 62 | $92,978.00 | 2 | $2,497.00 | $90,481.00 | $1,499.65 | $1,400.89 | $0.00 | $1,790.17 |
| **971000010633** | MOBE-HOME BUSINESS SUMMIT | Jan-2017 | 124 | $48,558.81 | 3 | $1,242.50 | $47,316.31 | $391.60 | $740.80 | $0.00 | $1,128.52 |
| **971000010634** | MOBE-MARKETPLACE | Jan-2017 | 3 | $7,967.00 | | $0.00 | $7,967.00 | $2,655.67 | $119.81 | $0.00 | $189.41 |
| **971000010635** | MOBE-TRAFFIC | Jan-2017 | 5 | $11,250.00 | | $0.00 | $11,250.00 | $2,250.00 | $169.25 | $0.00 | $318.46 |
| **971000010643** | MOBE-ONLINE PRODUCT GROUP | Jan-2017 | 1160 | $154,178.65 | 3 | $1,584.00 | $152,594.65 | $132.91 | $2,428.69 | $0.00 | $3,399.90 |
| **971000010644** | MOBE-COACHING/MENTORING | Jan-2017 | 16 | $90,806.00 | | $0.00 | $90,806.00 | $5,675.38 | $1,363.70 | $0.00 | $1,672.59 |
| **971000010645** | MOBE-MASTERMIND | Jan-2017 | 19 | $54,697.00 | | $0.00 | $54,697.00 | $2,878.79 | $822.36 | $0.00 | $989.66 |
| ***Totals*** | | | *1389* | *$460,435.46* | *8* | *$5,323.50* | *$455,111.96* | | *$7,045.50* | *$0.00* | *$9,488.71* |

**PX 39**　**FTC-MOBE-003069**

Dashboard (dashboard) » Statement Summary

| Merchant ID | DBA Name | Billing Month ⬍ | # Sales | $ Sales | # Returns | $ Returns | $ Net | $ Avg Ticket | $ Discount Due | $ Discount Paid | $ Fees D |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **971000010632** | MOBE-SUMMIT | Feb-2017 | 8 | $12,765.00 | 2 | $3,835.00 | $8,930.00 | $1,595.63 | $192.28 | $0.00 | $257.6 |
| **971000010633** | MOBE-HOME BUSINESS SUMMIT | Feb-2017 | 402 | $151,468.22 | 36 | $14,274.31 | $137,193.91 | $376.79 | $2,312.25 | $0.00 | $3,872. |
| **971000010634** | MOBE-MARKETPLACE | Feb-2017 | 5 | $7,485.00 | 2 | $4,482.00 | $3,003.00 | $1,497.00 | $112.78 | $0.00 | $161.5 |
| **971000010635** | MOBE-TRAFFIC | Feb-2017 | 41 | $139,222.00 | | $0.00 | $139,222.00 | $3,395.66 | $2,092.43 | $0.00 | $2,706. |
| **971000010643** | MOBE-ONLINE PRODUCT GROUP | Feb-2017 | 5544 | $768,555.15 | 372 | $30,837.70 | $737,717.45 | $138.63 | $12,082.73 | $0.00 | $18,969. |
| **971000010644** | MOBE-COACHING/MENTORING | Feb-2017 | 45 | $156,313.41 | 1 | $2,500.00 | $153,813.41 | $3,473.63 | $2,349.21 | $0.00 | $3,264. |
| **971000010645** | MOBE-MASTERMIND | Feb-2017 | 136 | $685,963.91 | | $0.00 | $685,963.91 | $5,043.85 | $10,303.07 | $0.00 | $16,290 |
| *Totals* | | | *6181* | *$1,921,772.69* | *413* | *$55,929.01* | *$1,865,843.68* | | *$29,444.75* | *$0.00* | *$45,522.* |

**PX 39**　　　　**FTC-MOBE-003070**

Dashboard (dashboard) »  Statement Summary

| Merchant ID | DBA Name | Billing Month ⬍ | # Sales | $ Sales | # Returns | $ Returns | $ Net | $ Avg Ticket | $ Discount Due | $ Discount Paid | $ Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **971000010632** | MOBE-SUMMIT | Mar-2017 | 4 | $10,482.00 | | $0.00 | $10,482.00 | $2,620.50 | $157.64 | $0.00 | $30 |
| **971000010633** | MOBE-HOME BUSINESS SUMMIT | Mar-2017 | 476 | $197,235.50 | 70 | $29,216.00 | $168,019.50 | $414.36 | $3,006.14 | $0.00 | $5,4: |
| **971000010634** | MOBE-MARKETPLACE | Mar-2017 | 17 | $24,049.00 | | $0.00 | $24,049.00 | $1,414.65 | $362.45 | $0.00 | $82 |
| **971000010635** | MOBE-TRAFFIC | Mar-2017 | 103 | $326,390.00 | 5 | $15,000.00 | $311,390.00 | $3,168.83 | $4,906.16 | $0.00 | $6,9: |
| **971000010643** | MOBE-ONLINE PRODUCT GROUP | Mar-2017 | 9267 | $1,369,531.45 | 1285 | $139,889.55 | $1,229,641.90 | $147.79 | $21,469.67 | $0.00 | $37,4 |
| **971000010644** | MOBE-COACHING/MENTORING | Mar-2017 | 46 | $215,595.00 | 4 | $10,300.00 | $205,295.00 | $4,686.85 | $3,238.53 | $0.00 | $4,6! |
| **971000010645** | MOBE-MASTERMIND | Mar-2017 | 284 | $1,566,914.75 | 6 | $26,144.82 | $1,540,769.93 | $5,517.31 | $23,532.12 | $0.00 | $34,8 |
| ***Totals*** | | | *10197* | *$3,710,197.70* | *1370* | *$220,550.37* | *$3,489,647.33* | | *$56,672.71* | *$0.00* | *$90,5* |

**PX 39**

**FTC-MOBE-003071**

Dashboard (dashboard) »  Statement Summary

| Merchant ID | DBA Name | Billing Month ⬍ | # Sales | $ Sales | # Returns | $ Returns | $ Net | $ Avg Ticket | $ Discount Due | $ Discount Paid | $ Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **971000010632** | MOBE-SUMMIT | Apr-2017 | 51 | $100,144.80 | 2 | $2,500.00 | $97,644.80 | $1,963.62 | $1,507.28 | $0.00 | $2,04 |
| **971000010633** | MOBE-HOME BUSINESS SUMMIT | Apr-2017 | 562 | $230,845.50 | 78 | $35,233.50 | $195,612.00 | $410.76 | $3,518.88 | $0.00 | $5,83 |
| **971000010634** | MOBE-MARKETPLACE | Apr-2017 | 9 | $13,382.95 | 3 | $4,491.00 | $8,891.95 | $1,486.99 | $201.65 | $0.00 | $614 |
| **971000010635** | MOBE-TRAFFIC | Apr-2017 | 95 | $334,991.40 | 7 | $21,750.00 | $313,241.40 | $3,526.23 | $5,034.38 | $0.00 | $8,00 |
| **971000010643** | MOBE-ONLINE PRODUCT GROUP | Apr-2017 | 5054 | $865,569.85 | 790 | $132,189.90 | $733,379.95 | $171.26 | $13,488.93 | $0.00 | $25,66 |
| **971000010644** | MOBE-COACHING/MENTORING | Apr-2017 | 13 | $79,510.00 | 3 | $9,000.00 | $70,510.00 | $6,116.15 | $1,193.95 | $0.00 | $1,84 |
| **971000010645** | MOBE-MASTERMIND | Apr-2017 | 310 | $1,858,767.49 | 6 | $22,750.00 | $1,836,017.49 | $5,996.02 | $27,912.52 | $0.00 | $44,25 |
| *Totals* | | | *6094* | *$3,483,211.99* | *889* | *$227,914.40* | *$3,255,297.59* | | *$52,857.59* | *$0.00* | *$88,25* |

**PX 39**                                           **FTC-MOBE-003072**

Dashboard (dashboard) »  Statement Summary

| Merchant ID | DBA Name | Billing Month ⇕ | # Sales | $ Sales | # Returns | $ Returns | $ Net | $ Avg Ticket | $ Discount Due | $ Discount Paid | $ Fe... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **971000010632** | MOBE-SUMMIT | May-2017 | 93 | $239,488.35 | 3 | $5,547.00 | $233,941.35 | $2,575.14 | $3,601.62 | $0.00 | $5,4... |
| **971000010633** | MOBE-HOME BUSINESS SUMMIT | May-2017 | 763 | $315,099.50 | 145 | $59,019.50 | $256,080.00 | $412.97 | $4,802.81 | $0.00 | $8,2... |
| **971000010634** | MOBE-MARKETPLACE | May-2017 | 1 | $10,000.00 | | $0.00 | $10,000.00 | $10,000.00 | $150.10 | $0.00 | $30... |
| **971000010635** | MOBE-TRAFFIC | May-2017 | 78 | $264,450.40 | 11 | $44,705.00 | $219,745.40 | $3,390.39 | $3,974.56 | $0.00 | $6,1... |
| **971000010643** | MOBE-ONLINE PRODUCT GROUP | May-2017 | 8209 | $1,344,765.50 | 1222 | $106,754.55 | $1,238,010.95 | $163.82 | $20,992.37 | $0.00 | $38,... |
| **971000010644** | MOBE-COACHING/MENTORING | May-2017 | 22 | $98,465.00 | 1 | $5,000.00 | $93,465.00 | $4,475.68 | $1,479.18 | $0.00 | $2,3... |
| **971000010645** | MOBE-MASTERMIND | May-2017 | 441 | $2,592,286.99 | 2 | $14,997.00 | $2,577,289.99 | $5,878.20 | $38,928.39 | $0.00 | $60,... |
| *Totals* | | | *9607* | *$4,864,555.74* | *1384* | *$236,023.05* | *$4,628,532.69* | | *$73,929.03* | *$0.00* | *$121...* |

**PX 39**                    **FTC-MOBE-003073**

| merchant_id | dba_name | amt_balance |
|---|---|---|
| 971000010633 | MOBE-HOME BUSINESS SUMMIT | 49889 |
| 971000010634 | MOBE-MARKETPLACE | 0 |
| 971000010635 | MOBE-TRAFFIC | 0 |
| 971000010643 | MOBE-ONLINE PRODUCT GROUP | 1444542.76 |
| 971000010644 | MOBE-COACHING/MENTORING | 108772.54 |
| 971000010645 | MOBE-MASTERMIND | 1516469.71 |
| | Total Reserve on hand. | 3119674.01 |

**PX 39**

FTC-MOBE-003074



**Malayan Banking Berhad (3813-k) , Menara Maybank ,
100 Jalan Tun Perak , 50050 Kuala Lumpur , Malaysia**

| | |
|---|---|
| **KLCC** | MUKA/页/PAGE : 1 |
| **MOBE LTD** | TARIKH PENYATA |
| **UNIT B1-28-8** | 结单日期 : 31/07/2015 MY (UTC+08:00) |
| **SOHO SUITES @ KLCC** | STATEMENT DATE |
| **20 JALAN PERAK** | NOMBOR AKAUN |
| **KUALA LUMPUR** | 户号 |
| | ACCOUNT NUMBER : ▆▆▆9131 |
| | NOMBOR INVOIS CUKAI |
| | 税务发票号码 : CBS150731714495099131USD |
| **TAX INVOICE** | NOMBOR GST |
| | TAX INVOICE NUMBER : 000141295616 |
| | 消费税注册号码 |
| | GST ID NUMBER |
| | GST RATE (%) : 6% |

**Eligible for Protection by PIDM**

**CORPORATE CURRENT ACCOUNT**

### URUSNIAGA AKAUN/ 户口支项 / ACCOUNT TRANSACTIONS

| TARIKH MASUK<br>进支日期<br>ENTRY DATE | TARIKH NILAI<br>仄过账日期<br>VALUE DATE | BUTIR URUSNIAGA<br>进支项说明<br>TRANSACTION<br>DESCRIPTION | JUMLAH<br>URUSNIAGA<br>银码<br>TRANSACTION<br>AMOUNT | BAKI<br>PENYATA<br>结单存余<br>STATEMENT<br>BALANCE |
|---|---|---|---|---|
| | | BEGINNING BALANCE : | 3,722.64 | |
| 02 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,039,802.16 |
| 02 Jul 2015 MY (UTC +08:00) | | TT B/O:BEAU REED ENTERPRISES INC ZR | 7,992.00 + | 1,047,794.16 |
| 06 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,047,790.16 |
| 06 Jul 2015 MY (UTC +08:00) | | TT B/O:GLOBAL WEALTHY CLUB LIMITED ZR | 9,972.00 + | 1,057,762.16 |
| 06 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,057,758.16 |
| 06 Jul 2015 MY (UTC +08:00) | | TT B/O:GLOBAL WEALTHY CLUB LIMITED ZR | 16,640.00 + | 1,074,398.16 |
| 06 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,074,394.16 |
| 06 Jul 2015 MY (UTC +08:00) | | TT B/O:LINDA TIERNEY ZR | 9,997.00 + | 1,084,391.16 |
| 06 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,084,387.16 |
| 06 Jul 2015 MY (UTC +08:00) | | TT B/O:BEAU REED ENTERPISES INC ZR | 16,659.00 + | 1,101,046.16 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 6,969.00 + | 1,108,015.16 |

| | | |
|---|---|---|
| **BAKI LEGAR** | = | **BAKI AKHIR - CEK BELUM JELAS** |
| 可应用存了 | = | 截至结余减未过账仄 |
| **LEDGER BALANCE** | = | **ENDING BALANCE - UNCLEARED** |

**Perhatian / Note**

(1) Segala bilangan dan baki tersebut akan dianggap betul terkecuali
Bank ini diberitahu atas sebarang perbezaan dalam tempoh 14 hari.
此对账单所载之账项及结余额应核对, 如有差误请在十四天内通知本行。
All items and balances shown will be considered correct unless the Bank is notified of any
discrepancy within 14 days.

(2) Sila beritahu kami sebarang pertukaran alamat secara bertulis
请通知本行任何地址更换。
Please notify us of any change of address in writing

<div style="border:1px solid">

**Wang yang keluar berlebihan
ditandakan dengan DR.**

本栏内誌 DR 者为结欠

Overdrawn balances are denoted
by DR.

</div>

**PX 39**          **FTC-MOBE-003075**



**Malayan Banking Berhad (3813-k) , Menara Maybank ,
100 Jalan Tun Perak , 50050 Kuala Lumpur , Malaysia**

| | |
|---|---|
| **KLCC** | **MUKA/页/PAGE** : 2 |
| **MOBE LTD** | **TARIKH PENYATA** |
| **UNIT B1-28-8** | 结单日期 : 31/07/2015 MY (UTC+08:00) |
| **SOHO SUITES @ KLCC** | **STATEMENT DATE** |
| **20 JALAN PERAK** | **NOMBOR AKAUN** |
| **KUALA LUMPUR** | 户号 : ████████9131 |
| | **ACCOUNT NUMBER** |
| | **NOMBOR INVOIS CUKAI** |
| **TAX INVOICE** | 税务发票号码 : CBS150731714495099131USD |
| | **NOMBOR GST** |
| | **TAX INVOICE NUMBER** : 000141295616 |
| | 消费税注册号码 |
| | **GST ID NUMBER** |
| **Eligible for Protection by PIDM** | **GST RATE (%)** : 6% |
| | **CORPORATE CURRENT ACCOUNT** |

## URUSNIAGA AKAUN/ 户口支项 / ACCOUNT TRANSACTIONS

| TARIKH MASUK 进支日期 ENTRY DATE | TARIKH NILAI 仄过账日期 VALUE DATE | BUTIR URUSNIAGA 进支项说明 TRANSACTION DESCRIPTION | JUMLAH URUSNIAGA 银码 TRANSACTION AMOUNT | BAKI PENYATA 结单存余 STATEMENT BALANCE |
|---|---|---|---|---|
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 966.00 + | 1,108,981.16 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 969.00 + | 1,109,950.16 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 772.00 + | 1,110,722.16 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 8,969.00 + | 1,119,691.16 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 5,095.97 + | 1,124,787.13 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 7,369.00 + | 1,132,156.13 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 5,095.98 + | 1,137,252.11 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 8,969.00 + | 1,146,221.11 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 23,969.00 + | 1,170,190.11 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 23,969.00 + | 1,194,159.11 |
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 23,969.00 + | 1,218,128.11 |

**BAKI LEGAR** = **BAKI AKHIR - CEK BELUM JELAS**
可应用存于 = 截至结余减未过账仄
**LEDGER BALANCE** = **ENDING BALANCE - UNCLEARED**

Perhatian / Note

(1) Segala bilangan dan baki tersebut akan dianggap betul terkecuali
Bank ini diberitahu atas sebarang perbezaan dalam tempoh 14 hari.
此对账单所括之账项及结余额应核对, 如有差误请在十四天内通知本行。
All items and balances shown will be considered correct unless the Bank is notified of any
discrepancy within 14 days.

(2) Sila beritahu kami sebarang pertukaran alamat secara bertulis
请通知本行在何地址更换。
Please notify us of any change of address in writing

> **Wang yang keluar berlebihan
> ditandakan dengan DR.**
>
> 本栏内誌 DR 者为结欠
>
> Overdrawn balances are denoted
> by DR.

**PX 39**          **FTC-MOBE-003076**



**Malayan Banking Berhad (3813-k) , Menara Maybank ,**
**100 Jalan Tun Perak , 50050 Kuala Lumpur , Malaysia**

KLCC

MOBE LTD

UNIT B1-28-8

SOHO SUITES @ KLCC

20 JALAN PERAK

KUALA LUMPUR

**TAX INVOICE**

Eligible for Protection by PIDM

| | |
|---|---|
| MUKA/页/PAGE | : 3 |
| TARIKH PENYATA<br>结单日期<br>STATEMENT DATE | : 31/07/2015 MY (UTC+08:00) |
| NOMBOR AKAUN<br>户号<br>ACCOUNT NUMBER | : ▇▇▇9131 |
| NOMBOR INVOIS CUKAI<br>税务发票号码<br>NOMBOR GST<br>消费税注册号码<br>TAX INVOICE NUMBER | : CBS150731714495099131USD<br>: 000141295616 |
| GST ID NUMBER | |
| GST RATE (%) | : 6% |

**CORPORATE CURRENT ACCOUNT**

## URUSNIAGA AKAUN/ 户口支项 / ACCOUNT TRANSACTIONS

| TARIKH MASUK<br>进日期<br>ENTRY DATE | TARIKH NILAI<br>仄过账日期<br>VALUE DATE | BUTIR URUSNIAGA<br>进支项说明<br>TRANSACTION<br>DESCRIPTION | JUMLAH<br>URUSNIAGA<br>银码<br>TRANSACTION<br>AMOUNT | BAKI<br>PENYATA<br>结单存余<br>STATEMENT<br>BALANCE |
|---|---|---|---|---|
| 09 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 23,963.00 + | 1,242,091.11 |
| 15 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,242,087.11 |
| 15 Jul 2015 MY (UTC +08:00) | | TT B/O:THE NELSON FAMILY ZR | 26,657.00 + | 1,268,744.11 |
| 16 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,268,740.11 |
| 16 Jul 2015 MY (UTC +08:00) | | TT B/O:JOHAN LARSSON ZR | 26,622.00 + | 1,295,362.11 |
| 16 Jul 2015 MY (UTC +08:00) | | TT B/O:DUMITRIU RADU ZR | 2,250.00 + | 1,297,612.11 |
| 16 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,297,608.11 |
| 16 Jul 2015 MY (UTC +08:00) | | TT B/O:MS GOH SOH LIAN 83 MEYER ROAD +03 ZR | 17,608.00 + | 1,315,216.11 |
| 16 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,315,212.11 |
| 16 Jul 2015 MY (UTC +08:00) | | TT B/O:TEO CHOON SENG J /OR LI YUEN MUN ZR | 58,215.00 + | 1,373,427.11 |
| 20 Jul 2015 MY (UTC +08:00) | | FOREIGN BILLS CR FCA/MFCA REVAL | 218.00 + | 1,373,645.11 |
| 27 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,373,641.11 |

BAKI LEGAR       =   BAKI AKHIR - CEK BELUM JELAS
可应用存予     =   截至结余减未过账仄
LEDGER BALANCE   =   ENDING BALANCE - UNCLEARED

Perhatian / Note

(1) Segala bilangan dan baki tersebut akan dianggap betul terkecuali
    Bank ini diberitahu atas sebarang perbezaan dalam tempoh 14 hari.
    此对账单所括之账项及结余额应核对, 如有差误请在十四天内通知本行。
    All items and balances shown will be considered correct unless the Bank is notified of any
    discrepancy within 14 days.

(2) Sila beritahu kami sebarang pertukaran alamat secara bertulis
    请通知本行任何地址更换。
    Please notify us of any change of address in writing

> Wang yang keluar berlebihan
> ditandakan dengan DR.
>
> 本栏内誌 DR 者为结欠
>
> Overdrawn balances are denoted
> by DR.

**PX 39**          **FTC-MOBE-003077**



**Malayan Banking Berhad (3813-k) , Menara Maybank ,
100 Jalan Tun Perak , 50050 Kuala Lumpur , Malaysia**

KLCC

MOBE LTD

UNIT B1-28-8

SOHO SUITES @ KLCC

20 JALAN PERAK

KUALA LUMPUR

**TAX INVOICE**

Eligible for Protection by PIDM

| | | MUKA/页/PAGE | : 4 |

TARIKH PENYATA / 結単日期 / STATEMENT DATE : 31/07/2015 MY (UTC+08:00)

NOMBOR AKAUN / 户号 / ACCOUNT NUMBER : ███9131

NOMBOR INVOIS CUKAI / 税务发票号码 / TAX INVOICE NUMBER : CBS150731714495099131USD

NOMBOR GST / 消费税注册号码 / GST ID NUMBER : 000141295616

GST RATE (%) : 6%

**CORPORATE CURRENT ACCOUNT**

## URUSNIAGA AKAUN/ 户口支项 / ACCOUNT TRANSACTIONS

| TARIKH MASUK 进支日期 ENTRY DATE | TARIKH NILAI 仄过账日期 VALUE DATE | BUTIR URUSNIAGA 进支项说明 TRANSACTION DESCRIPTION | JUMLAH URUSNIAGA 银码 TRANSACTION AMOUNT | BAKI PENYATA 结单存余 STATEMENT BALANCE |
|---|---|---|---|---|
| 27 Jul 2015 MY (UTC +08:00) | | TT B/O:BEAU REED ENTERPRISES INC ZR | 9,989.00 + | 1,383,630.11 |
| 30 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,383,626.11 |
| 30 Jul 2015 MY (UTC +08:00) | | TT B/O:ROBERT DAVIS ZR | 9,957.00 + | 1,393,583.11 |
| 31 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,393,579.11 |
| 31 Jul 2015 MY (UTC +08:00) | | TT B/O:MICHAEL DAVID PLEBAN ZR | 26,000.00 + | 1,419,579.11 |
| 31 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,419,575.11 |
| 31 Jul 2015 MY (UTC +08:00) | | TT B/O:ROBERT DAVIS ZR | 4,543.00 + | 1,424,118.11 |
| 31 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,424,114.11 |
| 31 Jul 2015 MY (UTC +08:00) | | TT B/O:ROBERT DAVIS ZR | 1,566.00 + | 1,425,680.11 |
| 31 Jul 2015 MY (UTC +08:00) | | FCA CHARGES ZR | 4.00 - | 1,425,676.11 |
| 31 Jul 2015 MY (UTC +08:00) | | TT B/O:ROBET DAVIS ZR | 566.00 + | 1,426,242.11 |
| | | ENDING BALANCE : | 1,426,242.11 | |
| | | LEDGER BALANCE : | 1,426,242.11 | |
| | | TOTAL DEBITS: | | 60.00 |

BAKI LEGAR = BAKI AKHIR - CEK BELUM JELAS
可应用存予 = 截至结余减未过账仄
LEDGER BALANCE = ENDING BALANCE - UNCLEARED

Perhatian / Note
(1) Segala bilangan dan baki tersebut akan dianggap betul terkecuali
Bank ini diberitahu atas sebarang perbezaan dalam tempoh 14 hari.
此对账单所誌之账项及结余额应核对, 如有差误请在十四天内通知本行。
All items and balances shown will be considered correct unless the Bank is notified of any discrepancy within 14 days.
(2) Sila beritahu kami sebarang pertukaran alamat secara bertulis
请通知本行在何地址更换。
Please notify us of any change of address in writing

Wang yang keluar berlebihan ditandakan dengan DR.

本栏内誌 DR 者为结欠

Overdrawn balances are denoted by DR.

**PX 39**        **FTC-MOBE-003078**



Malayan Banking Berhad (3813-k) , Menara Maybank ,
100 Jalan Tun Perak , 50050 Kuala Lumpur , Malaysia

| | |
|---|---|
| **KLCC** | **MUKA/页/PAGE** : 5 |
| **MOBE LTD** | **TARIKH PENYATA** |
| **UNIT B1-28-8** | 结单日期 : 31/07/2015 MY (UTC+08:00) |
| **SOHO SUITES @ KLCC** | **STATEMENT DATE** |
| **20 JALAN PERAK** | **NOMBOR AKAUN** |
| **KUALA LUMPUR** | 户号 : ▮▮▮▮9131 |
| | **ACCOUNT NUMBER** |
| | **NOMBOR INVOIS CUKAI** |
| **TAX INVOICE** | 税务发票号码 : CBS150731714495099131USD |
| | **TAX INVOICE NUMBER** |
| | 消费税注册号码 : 000141295616 |
| | **GST ID NUMBER** |
| | **GST RATE (%)** : 6% |
| **Eligible for Protection by PIDM** | **CORPORATE CURRENT ACCOUNT** |

## URUSNIAGA AKAUN/ 户口支项 / ACCOUNT TRANSACTIONS

| TARIKH MASUK<br>进 支 日 期<br>ENTRY DATE | TARIKH NILAI<br>仄 过 账 日 期<br>VALUE DATE | BUTIR URUSNIAGA<br>进 支 说 明<br>TRANSACTION<br>DESCRIPTION | JUMLAH<br>URUSNIAGA<br>银 码<br>TRANSACTION<br>AMOUNT | BAKI<br>PENYATA<br>结 单 存 余<br>STATEMENT<br>BALANCE |
|---|---|---|---|---|
| | | TOTAL CREDITS : | | 386,495.95 |
| | | TOTAL GST DEBITS : | | 0.00 |
| | | TOTAL GST CREDITS : | | 0.00 |
| | | END OF STATEMENT | | |

BAKI LEGAR      =  BAKI AKHIR - CEK BELUM JELAS
可 应 用 存 于    =  截 至 结 余 减 未 过 账 仄
LEDGER BALANCE  =  ENDING BALANCE - UNCLEARED

Perhatian / Note
(1) Segala bilangan dan baki tersebut akan dianggap betul terkecuali
    Bank ini diberitahu atas sebarang perbezaan dalam tempoh 14 hari.
    此 对 账 单 所 誌 之 账 项 及 结 余 额 应 核 对, 如 有 差 误 请 在 十 四 天 内 通 知 本 行。
    All items and balances shown will be considered correct unless the Bank is notified of any
    discrepancy within 14 days.
(2) Sila beritahu kami sebarang pertukaran alamat secara bertulis
    请 通 知 本 行 在 何 地 址 更 换。
    Please notify us of any change of address in writing

> Wang yang keluar berlebihan
> ditandakan dengan DR.
>
> 本 栏 内 誌 DR 者 为 结 欠
>
> Overdrawn balances are denoted
> by DR.

**PX 39**          **FTC-MOBE-003079**

**OCBC** Bank

## *Daily Statement of Account - Summary- Internet Version*
## *From   01-Jun-2015   To   30-Jun-2015*

| Account Number | 2282-USD | | Opening Balance | | 764,491.29 | 01-Jun-2015 |
|---|---|---|---|---|---|---|
| Account Name | MOBE LTD | | Closing Ledger Balance | | 291,783.16 | 30-Jun-2015 |
| | | | | | | |
| Debits | 15 | Amount | 613,236.63 Closing Available Balance | | 282,829.16 | 30-Jun-2015 |
| Credits | 11 | Amount | 140,528.50 Hold Amount | | 0.00 | 30-Jun-2015 |
| BIC Code | OCBCMYKLXXX | | BIC Name | OCBC BANK (MALAYSIA) BERHAD | | |

| Post Date | Bank Ref. | Client Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|
| Value Date | Transaction Desc. | | | | |
| | Details | | | | |
| 03-Jun-2015 | I570105920150206 | 2015060▮7923 | | 8,995.00 | 773,486.29 |
| 03-Jun-2015 | Cr Inward (TT) | | | | |
| | ▮ | | | | |
| 03-Jun-2015 | ▮0206 | 20150601▮7923 | 2.74 | | 773,483.55 |
| 03-Jun-2015 | No TLUSTM 7131 | | | | |
| | ▮ | | | | |
| 05-Jun-2015 | ▮0506 | ▮6000 | | 20,000.00 | 793,483.55 |
| 05-Jun-2015 | Cr Inward (TT) | | | | |
| | ▮ | | | | |
| 05-Jun-2015 | ▮0506 | ▮6000 | 2.72 | | 793,480.83 |
| 05-Jun-2015 | No TLUSTM 7131 | | | | |
| | ▮ | | | | |
| 08-Jun-2015 | ▮0506 | ▮0HK1 | | 23,994.00 | 817,474.83 |
| 08-Jun-2015 | Cr Inward (TT) | | | | |
| | ▮ | | | | |
| 08-Jun-2015 | ▮0506 | ▮0HK1 | 2.69 | | 817,472.14 |
| 08-Jun-2015 | No TLUSTM 7131 | | | | |
| | ▮ | | | | |
| 10-Jun-2015 | ▮1006 | ▮4094 | | 11,965.00 | 829,437.14 |
| 10-Jun-2015 | Cr Inward (TT) | | | | |
| | WOODHAVEN NATIONAL BANK | | | | |
| 10-Jun-2015 | ▮1006 | 20150609▮4094 | 2.70 | | 829,434.44 |
| 10-Jun-2015 | No TLUSTM 7131 | | | | |
| | WOODHAVEN NATIONAL BANK | | | | |
| 12-Jun-2015 | ▮1206 | ▮4162 | | 9,000.00 | 838,434.44 |

| Printed By | ELIZABETH | Page 1 of 4 |
|---|---|---|
| Printed On | 08-Aug-2015 03:24:18 | |

Insured by Perbadanan Insurans Deposit Malaysia.

# PX 39    FTC-MOBE-003080

**OCBC Bank**

## *Daily Statement of Account - Summary- Internet Version*
## *From    01-Jun-2015   To   30-Jun-2015*

| Account Number | 2282-USD | | Opening Balance | 764,491.29 | 01-Jun-2015 |
|---|---|---|---|---|---|
| Account Name | MOBE LTD | | Closing Ledger Balance | 291,783.16 | 30-Jun-2015 |
| | | | | | |
| Debits | 15 | Amount | 613,236.63 Closing Available Balance | 282,829.16 | 30-Jun-2015 |
| Credits | 11 | Amount | 140,528.50 Hold Amount | 0.00 | 30-Jun-2015 |
| BIC Code | OCBCMYKLXXX | | BIC Name | OCBC BANK (MALAYSIA) BERHAD | |

| Post Date | Bank Ref. | Client Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|
| Value Date | Transaction Desc. | | | | |
| | Details | | | | |
| 12-Jun-2015 | Cr Inward (TT) | | | | |
| | | | | | |
| 15-Jun-2015 | 1506 | 3100 | | 2,595.00 | 841,029.44 |
| 15-Jun-2015 | Cr Inward (TT) | | | | |
| | | | | | |
| 15-Jun-2015 | 1506 | 3100 | 2.69 | | 841,026.75 |
| 15-Jun-2015 | No TLUSTM 7131 | | | | |
| | | | | | |
| 15-Jun-2015 | 1206 | 8163 | | 18,500.00 | 859,526.75 |
| 15-Jun-2015 | Cr Inward (TT) | | | | |
| | | | | | |
| 15-Jun-2015 | 1506 | 7715 | 200,028.53 | | 659,498.22 |
| 15-Jun-2015 | VEL TT PURCHASE | | | | |
| | INTERNATIONAL PAYOUT SYSTEM INC | | | | |
| 16-Jun-2015 | 1606 | M001 | | 9,000.00 | 668,498.22 |
| 16-Jun-2015 | Cr Inward (TT) | | | | |
| | | | | | |
| 16-Jun-2015 | 1606 | 3000 | | 6,500.00 | 674,998.22 |
| 16-Jun-2015 | Cr Inward (TT) | | | | |
| | | | | | |
| 18-Jun-2015 | 1806 | 8524 | | 25,992.00 | 700,990.22 |
| 18-Jun-2015 | Cr Inward (TT) | | | | |
| | | | | | |
| 18-Jun-2015 | 1806 | 20150617 8524 | 2.71 | | 700,987.51 |
| 18-Jun-2015 | No TLUSTM 7131 | | | | |

| Printed By | ELIZABETH | Page  2  of  4 |
|---|---|---|
| Printed On | 08-Aug-2015 03:24:18 | |

Insured by Perbadanan Insurans Deposit Malaysia.

**OCBC** Bank

## *Daily Statement of Account - Summary- Internet Version*
## *From    01-Jun-2015   To   30-Jun-2015*

| Account Number | 2282-USD | | Opening Balance | | 764,491.29 | 01-Jun-2015 |
|---|---|---|---|---|---|---|
| Account Name | MOBE LTD | | Closing Ledger Balance | | 291,783.16 | 30-Jun-2015 |
| | | | | | | |
| Debits | 15 | Amount | 613,236.63 Closing Available Balance | | 282,829.16 | 30-Jun-2015 |
| Credits | 11 | Amount | 140,528.50 Hold Amount | | 0.00 | 30-Jun-2015 |
| BIC Code | OCBCMYKLXXX | | BIC Name | OCBC BANK (MALAYSIA) BERHAD | | |

| Post Date | Bank Ref. | Client Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|
| Value Date | Transaction Desc. | | | | |
| | Details | | | | |
| | ▇▇▇▇▇▇ | | | | |
| 19-Jun-2015 | 1906 | 6000 | | 3,987.50 | 704,975.01 |
| 19-Jun-2015 | Cr Inward (TT) | | | | |
| | ▇▇▇▇▇▇ | | | | |
| 19-Jun-2015 | 1906 | 6000 | 2.73 | | 704,972.28 |
| 19-Jun-2015 | No TLUSTM 7131 | | | | |
| | ▇▇▇▇▇▇ | | | | |
| 22-Jun-2015 | 2206 | 3501 | 400,028.70 | | 304,943.58 |
| 22-Jun-2015 | VEL TT PURCHASE | | | | |
| | INTERNATIONAL PAYOUT SYSTEM INC | | | | |
| 29-Jun-2015 | GRADEN MANAGMENT | 6147 | 6,099.60 | | 298,843.98 |
| 29-Jun-2015 | Debit as Advised | | | | |
| | ▇ 3506 AUD7,820.00 2.9164194 | | | | |
| 29-Jun-2015 | VELO TT CHGS | NONREF | 28.35 | | 298,815.63 |
| 29-Jun-2015 | Debit as Advised | | | | |
| | ▇ 6147 | | | | |
| 29-Jun-2015 | ▇▇▇▇▇▇ | 6276 | 6,984.12 | | 291,831.51 |
| 29-Jun-2015 | Debit as Advised | | | | |
| | ▇ 3506 AUD8,954.00 2.9164195 | | | | |
| 29-Jun-2015 | VELO TT CHGS | NONREF | 28.35 | | 291,803.16 |
| 29-Jun-2015 | Debit as Advised | | | | |
| | ▇ 6276 | | | | |
| 30-Jun-2015 | NONREF | NONREF | 18.87 | | 291,784.29 |
| 30-Jun-2015 | FEE CHARGE | | | | |

| Printed By | ELIZABETH | Page   3   of   4 |
|---|---|---|
| Printed On | 08-Aug-2015 03:24:18 | |

Insured by Perbadanan Insurans Deposit Malaysia.

## PX 39    FTC-MOBE-003082

**OCBC Bank**

## *Daily Statement of Account - Summary- Internet Version*
## *From    01-Jun-2015   To   30-Jun-2015*

| Account Number | 2282-USD | | Opening Balance | 764,491.29 | 01-Jun-2015 |
|---|---|---|---|---|---|
| Account Name | MOBE LTD | | Closing Ledger Balance | 291,783.16 | 30-Jun-2015 |
| Debits | 15 | Amount | 613,236.63 Closing Available Balance | 282,829.16 | 30-Jun-2015 |
| Credits | 11 | Amount | 140,528.50 Hold Amount | 0.00 | 30-Jun-2015 |
| BIC Code | OCBCMYKLXXX | | BIC Name | OCBC BANK (MALAYSIA) BERHAD | |

| Post Date | Bank Ref. | Client Ref. | Debit Amount | Credit Amount | Balance |
|---|---|---|---|---|---|
| Value Date | Transaction Desc. | | | | |
| | Details | | | | |
| 30-Jun-2015 | NONREF | NONREF | 1.13 | | 291,783.16 |
| 30-Jun-2015 | GST | | | | |

**\*\* END OF REPORT \*\***

| Printed By | ELIZABETH | Page   4   of   4 |
|---|---|---|
| Printed On | 08-Aug-2015 03:24:18 | |

Insured by Perbadanan Insurans Deposit Malaysia.

**PX 39**     **FTC-MOBE-003083**