

ACCOUNT NO: ▇▇▇▇4775            BILL DATE: 16 SEP 2015            Page 2 of 10

**BILL PAYMENT**
Bills should be paid promptly by the stipulated date as to avoid unnecessary interruption/disconnection. Late payment will result in temporary service disconnection and a fee of **RM10.00** will be charged for reconnection for each service.

**PAYMENT METHODS**

**INTERNET**
- myUniFi https://occ.unifi.my
- Ambank https://ambank.amonline.com.my
- CIMB www.cimbclicks.com.my
- Maybank www.maybank2u.com.my
- Public Bank www.pbebank.com.my
- MyTM https://mytm.tm.com.my
- Bank Muamalat www.i-muamalat.com.my
- Hong Leong Bank www.hlb.com.my
- RHB www.rhb.com.my
- Alliance Bank www.alliancebank.com.my
- Bank Rakyat www.irakyat.com.my
- HSBC www.hsbc.com.my
- Pos Malaysia www.posonline.com.my
- UOB https://payonline.uob.com.my

**AUTOPAY**
- Credit Card (Visa and MasterCard) *Note: Locally Issued
- Charge Card (AMEX and Diners Club)
- Register at https://occ.unifi.my

**COUNTER**
- TMpoint
  – Cash, Kiosk, Credit Card or selected Debit Card
  – Cheque, Bank Draft or Money Order (payable to Telekom Malaysia Berhad).
- TM Authorised Dealer (TAD)
  – Cash or Credit Card
- POS Malaysia
  – Cash or Cheque (payable to POS Malaysia Berhad) at selected Pos outlet only (payment at POS mini is not applicable)
- Banks (Ambank, Bank Simpanan Nasional, Bank Rakyat, RHB - Sabah and Sarawak only)
  – Cash, Credit Card or selected Debit Card

**ATM / KIOSK**
- Ambank
- Hong Leong Bank
- RHB
- Bank Rakyat
- Maybank
- Paylink Global Kiosk
- Bank Simpanan Nasional
- Public Bank

**PHONE BANKING**
- Hong Leong Bank
- Maybank
- RHB

**MOBILE**
- Ambank
- RHB

**TERMINAL**
- 7-Eleven
- Epay

**GOODS AND SERVICES TAX (GST)**
GST will be charged at 6% on taxable products & services effective 1 April 2015 billing.
Note: (#) Items not subjected to GST.
   SR - Standard rate at 6%
   ZR - Zero rate at 0%

**ATTENTION**
1. This bill is final and authorised by Finance Division, TM as the total amount due.
2. For any billing enquiries/disputes, kindly contact TM Customer Service Centre at 100 before the due date of this bill.
3. Only payment made before the stipulated date will be credited in this bill. Otherwise, it will be credited in the next bill.

**ENQUIRY / CHANGE OF BILLING ADDRESS**
Contact us at our TM Customer Service Centre at 100 before the due date of this bill:
  1. Product and Service Enquiries: Operating hours Monday-Friday (9AM - 9PM), Saturday (10AM-6:30PM)
  2. Account Management & Billing: Operating hours Monday-Sunday (9:00AM-10:30PM)
  3. Technical Enquiries: Operating hours 24/7. Or you may e-mail us at: help@tm.com.my
For other than Unifi Service, kindly contact your respective Sales or Account Managers for any inquiries or change of billing address. Alternatively, you may call 100 for further inquiries.



| ACCOUNT NO: ▇▇▇4775 | BILL DATE: 16 SEP 2015 | Page 3 of 10 |
|---|---|---|

## ACCOUNT DETAIL

**PAYMENTS**

| Date | Description | Amount (RM) |
|---|---|---|
| 15/09/2015 | Payment - TMPOINT AMPANG | -4,233.60 |
| 14/09/2015 | Payment - TMPOINT AMPANG | -4,233.60 |
| 14/09/2015 | Payment Reversal - PEMBATALAN RESIT | 4,233.60 |
| **TOTAL** | | **-4,233.60** |

**RECURRING CHARGES STATEMENT**

| Description | Gross (RM) | Discount (RM) | Amount (RM) |
|---|---|---|---|
| Business High Speed Internet : mobeltd@unifibiz | 899.00 | 0.00 | 899.00 |
| Business High Speed Internet : mobeltd11@unifibiz | 899.00 | 0.00 | 899.00 |
| Business High Speed Internet : mbltd@unifibiz | 199.00 | 0.00 | 199.00 |
| Microsoft Office 365 (MS365) : mbltd@onMicrosoft.com | 0.00 | 0.00 | 0.00 |
| **TOTAL** | **1,997.00** | **0.00** | **1,997.00** |

**GOODS AND SERVICES TAX (GST)**

| Description | Total Taxable (RM) | GST (RM) |
|---|---|---|
| GST - SR@6% | 1,997.00 | 119.82 |
| **TOTAL** | | **119.82** |

## SERVICE DETAIL

### Business High Speed Internet
**SERVICE NO.** : mobeltd@unifibiz

**RECURRING CHARGES**

| Item | Start Date | End Date | Gross (RM) | Discount (RM) | Amount (RM) |
|---|---|---|---|---|---|
| BIZ20 (24 Months Contract) Monthly Fee | 16/09/2015 | 15/10/2015 | 899.00 | 0.00 | 899.00 |
| **TOTAL** | | | **899.00** | **0.00** | **899.00** |

**GOODS AND SERVICES TAX (GST)**

| Description | Total Taxable (RM) | GST (RM) |
|---|---|---|
| GST - SR@6% | 899.00 | 53.94 |
| **TOTAL** | | **53.94** |
| | **SERVICE TOTAL** | **952.94** |

### Business High Speed Internet
**SERVICE NO.** : mobeltd11@unifibiz

**RECURRING CHARGES**

| Item | Start Date | End Date | Gross (RM) | Discount (RM) | Amount (RM) |
|---|---|---|---|---|---|



| ACCOUNT NO: ▇▇▇4775 | | BILL DATE: 16 SEP 2015 | | | Page 4 of 10 |
|---|---|---|---|---|---|
| BIZ20 (24 Months Contract) Monthly Fee | 16/09/2015 | 15/10/2015 | 899.00 | 0.00 | 899.00 |
| **TOTAL** | | | 899.00 | 0.00 | 899.00 |

**GOODS AND SERVICES TAX (GST)**

| Description | Total Taxable (RM) | GST (RM) |
|---|---|---|
| GST - SR@6% | 899.00 | 53.94 |
| **TOTAL** | | 53.94 |
| | **SERVICE TOTAL** | **952.94** |

**Business High Speed Internet**
SERVICE NO.   :   mbltd@unifibiz
RECURRING CHARGES

| Item | Start Date | End Date | Gross (RM) | Discount (RM) | Amount (RM) |
|---|---|---|---|---|---|
| BIZ5 (Dynamic IP) | 16/09/2015 | 15/10/2015 | 199.00 | 0.00 | 199.00 |
| **TOTAL** | | | 199.00 | 0.00 | 199.00 |

**GOODS AND SERVICES TAX (GST)**

| Description | Total Taxable (RM) | GST (RM) |
|---|---|---|
| GST - SR@6% | 199.00 | 11.94 |
| **TOTAL** | | 11.94 |
| | **SERVICE TOTAL** | **210.94** |

**Business Voice**
SERVICE NO.   :   03-21811241
USAGE CHARGES

**NATIONAL**

To Fixed

| Date | Time | Number | Location | Duration | Gross (RM) | Discount (RM) | Amount (RM) |
|---|---|---|---|---|---|---|---|
| 19/08/2015 | 17:21:12 | ▇▇▇ | KL CENTRAL | 00:05:56 | 0.18 | -0.18 | 0.00 |
| 25/08/2015 | 15:17:10 | ▇▇▇ | PEKELILING | 00:09:21 | 0.29 | -0.29 | 0.00 |
| 26/08/2015 | 15:27:23 | ▇▇▇ | PEKELILING | 00:11:32 | 0.36 | -0.36 | 0.00 |
| 27/08/2015 | 16:20:34 | ▇▇▇ | MAXIS | 00:03:05 | 0.42 | -0.42 | 0.00 |
| 27/08/2015 | 16:23:52 | ▇▇▇ | MAXIS | 00:08:29 | 1.02 | -1.02 | 0.00 |
| 28/08/2015 | 16:13:40 | ▇▇▇ | DUTA | 00:07:28 | 0.23 | -0.23 | 0.00 |
| 28/08/2015 | 16:24:03 | ▇▇▇ | KELANA JY | 00:00:12 | 0.02 | -0.02 | 0.00 |
| 28/08/2015 | 16:26:06 | ▇▇▇ | MAXIS | 00:03:14 | 0.42 | -0.42 | 0.00 |
| 28/08/2015 | 17:45:50 | ▇▇▇ | K LUMPUR | 00:00:13 | 0.02 | -0.02 | 0.00 |
| 28/08/2015 | 18:28:38 | ▇▇▇ | BINTANG | 00:01:17 | 0.05 | -0.05 | 0.00 |
| 28/08/2015 | 18:30:11 | ▇▇▇ | DUTA | 00:09:17 | 0.29 | -0.29 | 0.00 |
| 30/08/2015 | 20:20:37 | ▇▇▇ | BINTANG | 00:01:17 | 0.05 | -0.05 | 0.00 |
| 01/09/2015 | 14:04:37 | ▇▇▇ | BRICKFIELD | 00:00:22 | 0.02 | -0.02 | 0.00 |
| 01/09/2015 | 14:18:20 | ▇▇▇ | BRICKFIELD | 00:00:14 | 0.02 | -0.02 | 0.00 |
| 01/09/2015 | 15:42:41 | ▇▇▇ | TTDOTCOM | 00:09:02 | 1.14 | -1.14 | 0.00 |



| Date | Time | Number | Location | Duration | Gross | Discount | Amount |
|---|---|---|---|---|---|---|---|
| 01/09/2015 | 16:09:26 | | KL CENTRAL | 00:02:08 | 0.08 | -0.08 | 0.00 |
| 01/09/2015 | 16:18:13 | | TIMETEL | 00:03:17 | 0.42 | -0.42 | 0.00 |
| 01/09/2015 | 16:23:41 | | TTDOTCOM | 00:07:00 | 0.84 | -0.84 | 0.00 |
| 01/09/2015 | 16:35:50 | | TIMETEL | 00:10:17 | 1.26 | -1.26 | 0.00 |
| 01/09/2015 | 17:02:31 | | PEKELILING | 00:00:55 | 0.03 | -0.03 | 0.00 |
| 01/09/2015 | 17:05:39 | | PEKELILING | 00:07:09 | 0.23 | -0.23 | 0.00 |
| 01/09/2015 | 17:46:25 | | SUBANG JY | 00:01:46 | 0.06 | -0.06 | 0.00 |
| 01/09/2015 | 18:05:20 | | T A RAHMAN | 00:00:16 | 0.02 | -0.02 | 0.00 |
| 01/09/2015 | 18:38:42 | | TTDOTCOM | 00:14:19 | 1.74 | -1.74 | 0.00 |
| 01/09/2015 | 19:11:46 | | SETAPAK | 00:04:59 | 0.15 | -0.15 | 0.00 |
| 02/09/2015 | 15:28:36 | | TTDOTCOM | 00:00:04 | 0.06 | -0.06 | 0.00 |
| 02/09/2015 | 15:34:18 | | TIMETEL | 00:00:12 | 0.06 | -0.06 | 0.00 |
| 02/09/2015 | 15:35:08 | | TIMETEL | 00:08:33 | 1.08 | -1.08 | 0.00 |
| 02/09/2015 | 15:45:28 | | TIMETEL | 00:01:51 | 0.24 | -0.24 | 0.00 |
| 02/09/2015 | 15:49:13 | | BRICKFIELD | 00:00:40 | 0.03 | -0.03 | 0.00 |
| 02/09/2015 | 15:57:40 | | DAMANSARA | 00:03:33 | 0.12 | -0.12 | 0.00 |
| 02/09/2015 | 16:16:16 | | MAXIS | 00:00:25 | 0.06 | -0.06 | 0.00 |
| 02/09/2015 | 16:28:05 | | MAXIS | 00:00:03 | 0.06 | -0.06 | 0.00 |
| 02/09/2015 | 16:44:58 | | MAXIS | 00:02:32 | 0.36 | -0.36 | 0.00 |
| 03/09/2015 | 15:34:22 | | SERDANG | 00:01:05 | 0.05 | -0.05 | 0.00 |
| 06/09/2015 | 16:20:39 | | MAXIS | 00:00:59 | 0.12 | -0.12 | 0.00 |
| 06/09/2015 | 16:23:34 | | MAXIS | 00:02:29 | 0.30 | -0.30 | 0.00 |
| 06/09/2015 | 16:38:24 | | MAXIS | 00:00:26 | 0.06 | -0.06 | 0.00 |
| 08/09/2015 | 12:52:39 | | MAXIS | 00:01:10 | 0.18 | -0.18 | 0.00 |
| 08/09/2015 | 13:00:41 | | KL CENTRAL | 00:00:11 | 0.02 | -0.02 | 0.00 |
| 08/09/2015 | 14:08:34 | | DAMANSARA | 00:00:23 | 0.02 | -0.02 | 0.00 |
| 08/09/2015 | 16:08:26 | | KUALA PAUH | 00:00:17 | 0.02 | -0.02 | 0.00 |
| 08/09/2015 | 16:18:22 | | MALURI | 00:00:02 | 0.02 | -0.02 | 0.00 |
| 08/09/2015 | 16:18:46 | | MALURI | 00:03:20 | 0.11 | -0.11 | 0.00 |
| 08/09/2015 | 16:22:46 | | MALURI | 00:10:30 | 0.32 | -0.32 | 0.00 |
| 08/09/2015 | 17:46:26 | | PEKELILING | 00:00:51 | 0.03 | -0.03 | 0.00 |
| 08/09/2015 | 17:47:59 | | PEKELILING | 00:00:23 | 0.02 | -0.02 | 0.00 |
| 09/09/2015 | 12:24:49 | | MAXIS | 00:00:10 | 0.06 | -0.06 | 0.00 |
| 09/09/2015 | 12:25:27 | | MAXIS | 00:00:05 | 0.06 | -0.06 | 0.00 |
| 09/09/2015 | 12:58:38 | | TTDOTCOM | 00:00:04 | 0.06 | -0.06 | 0.00 |
| 09/09/2015 | 13:52:55 | | MALURI | 00:00:19 | 0.02 | -0.02 | 0.00 |
| 09/09/2015 | 14:01:06 | | PEKELILING | 00:01:12 | 0.05 | -0.05 | 0.00 |
| 09/09/2015 | 15:56:29 | | MALURI | 00:02:26 | 0.08 | -0.08 | 0.00 |
| 09/09/2015 | 16:03:25 | | MALURI | 00:02:16 | 0.08 | -0.08 | 0.00 |
| 11/09/2015 | 17:07:25 | | DAMANSARA | 00:02:13 | 0.08 | -0.08 | 0.00 |
| 11/09/2015 | 17:30:26 | | DAMANSARA | 00:01:03 | 0.05 | -0.05 | 0.00 |
| 12/09/2015 | 21:56:46 | | BINTANG | 00:01:15 | 0.05 | -0.05 | 0.00 |
| 14/09/2015 | 12:42:01 | | MALURI | 00:00:29 | 0.02 | -0.02 | 0.00 |
| 14/09/2015 | 13:28:11 | | MALURI | 00:01:10 | 0.05 | -0.05 | 0.00 |
| **TOTAL** | | | | | **13.36** | **-13.36** | **0.00** |

**To Mobile**

| Date | Time | Number | Location | Duration | Gross (RM) | Discount (RM) | Amount (RM) |
|---|---|---|---|---|---|---|---|
| 20/08/2015 | 15:33:24 | | MOBILE 012 | 00:05:07 | 0.66 | -0.66 | 0.00 |
| 20/08/2015 | 15:43:27 | | MOBILE 012 | 00:09:55 | 1.20 | -1.20 | 0.00 |
| 20/08/2015 | 19:43:43 | | MOBILE 016 | 00:01:03 | 0.18 | -0.18 | 0.00 |
| 25/08/2015 | 15:38:04 | | MOBILE 012 | 00:00:24 | 0.06 | -0.06 | 0.00 |
| 25/08/2015 | 15:45:55 | | MOBILE 018 | 00:00:28 | 0.06 | -0.06 | 0.00 |
| 25/08/2015 | 16:36:37 | | MOBILE 016 | 00:00:02 | 0.06 | -0.06 | 0.00 |
| 25/08/2015 | 16:36:59 | | MOBILE 016 | 00:04:48 | 0.60 | -0.60 | 0.00 |
| 25/08/2015 | 16:53:09 | | MOBILE 012 | 00:06:40 | 0.84 | -0.84 | 0.00 |



ACCOUNT NO: ████4775        BILL DATE: 16 SEP 2015                                  Page 6 of 10

| Date | Time | | Location | Duration | Gross | Discount | Amount |
|---|---|---|---|---|---|---|---|
| 27/08/2015 | 16:35:25 | | MOBILE 019 | 00:02:48 | 0.36 | -0.36 | 0.00 |
| 28/08/2015 | 16:22:45 | | MOBILE 016 | 00:00:54 | 0.12 | -0.12 | 0.00 |
| 28/08/2015 | 16:29:51 | | MOBILE 016 | 00:03:00 | 0.36 | -0.36 | 0.00 |
| 28/08/2015 | 17:29:49 | | MOBILE 012 | 00:00:51 | 0.12 | -0.12 | 0.00 |
| 31/08/2015 | 14:51:51 | | MOBILE 016 | 00:22:08 | 2.70 | -2.70 | 0.00 |
| 01/09/2015 | 14:06:04 | | MOBILE 012 | 00:09:11 | 1.14 | -1.14 | 0.00 |
| 01/09/2015 | 14:19:08 | | MOBILE 012 | 00:08:39 | 1.08 | -1.08 | 0.00 |
| 01/09/2015 | 15:29:41 | | MOBILE 012 | 00:01:52 | 0.24 | -0.24 | 0.00 |
| 01/09/2015 | 15:31:51 | | MOBILE 016 | 00:00:20 | 0.06 | -0.06 | 0.00 |
| 01/09/2015 | 15:32:51 | | MOBILE 016 | 00:00:49 | 0.12 | -0.12 | 0.00 |
| 01/09/2015 | 15:41:37 | | MOBILE 016 | 00:00:29 | 0.06 | -0.06 | 0.00 |
| 01/09/2015 | 16:22:30 | | MOBILE 019 | 00:00:42 | 0.12 | -0.12 | 0.00 |
| 01/09/2015 | 17:13:32 | | MOBILE 012 | 00:06:57 | 0.84 | -0.84 | 0.00 |
| 01/09/2015 | 18:37:28 | | MOBILE 016 | 00:00:33 | 0.12 | -0.12 | 0.00 |
| 01/09/2015 | 18:53:50 | | MOBILE 012 | 00:00:03 | 0.06 | -0.06 | 0.00 |
| 01/09/2015 | 19:04:04 | | MOBILE 012 | 00:00:07 | 0.06 | -0.06 | 0.00 |
| 02/09/2015 | 13:27:49 | | MOBILE 012 | 00:00:03 | 0.06 | -0.06 | 0.00 |
| 02/09/2015 | 15:26:17 | | MOBILE 012 | 00:00:46 | 0.12 | -0.12 | 0.00 |
| 02/09/2015 | 15:29:10 | | MOBILE 012 | 00:01:24 | 0.18 | -0.18 | 0.00 |
| 05/09/2015 | 17:05:20 | | MOBILE 016 | 00:05:12 | 0.66 | -0.66 | 0.00 |
| 05/09/2015 | 20:08:10 | | MOBILE 019 | 00:00:34 | 0.12 | -0.12 | 0.00 |
| 08/09/2015 | 12:45:20 | | MOBILE 012 | 00:01:34 | 0.24 | -0.24 | 0.00 |
| 08/09/2015 | 12:48:10 | | MOBILE 012 | 00:00:25 | 0.06 | -0.06 | 0.00 |
| 08/09/2015 | 12:49:25 | | MOBILE 018 | 00:00:03 | 0.06 | -0.06 | 0.00 |
| 08/09/2015 | 14:10:08 | | MOBILE 012 | 00:00:04 | 0.06 | -0.06 | 0.00 |
| 08/09/2015 | 14:15:04 | | MOBILE 016 | 00:04:02 | 0.54 | -0.54 | 0.00 |
| 08/09/2015 | 16:02:55 | | MOBILE 018 | 00:00:03 | 0.06 | -0.06 | 0.00 |
| 08/09/2015 | 16:04:04 | | MOBILE 018 | 00:00:07 | 0.06 | -0.06 | 0.00 |
| 08/09/2015 | 16:09:39 | | MOBILE 012 | 00:05:42 | 0.72 | -0.72 | 0.00 |
| 09/09/2015 | 12:52:01 | | MOBILE 016 | 00:00:04 | 0.06 | -0.06 | 0.00 |
| 09/09/2015 | 12:52:31 | | MOBILE 012 | 00:02:56 | 0.36 | -0.36 | 0.00 |
| 09/09/2015 | 12:56:31 | | MOBILE 016 | 00:00:16 | 0.06 | -0.06 | 0.00 |
| 09/09/2015 | 12:59:04 | | MOBILE 012 | 00:01:33 | 0.24 | -0.24 | 0.00 |
| 09/09/2015 | 13:23:31 | | MOBILE 019 | 00:09:12 | 1.14 | -1.14 | 0.00 |
| 09/09/2015 | 13:43:31 | | MOBILE 016 | 00:04:18 | 0.54 | -0.54 | 0.00 |
| 09/09/2015 | 13:52:00 | | MOBILE 016 | 00:00:12 | 0.06 | -0.06 | 0.00 |
| 10/09/2015 | 12:34:08 | | MOBILE 012 | 00:06:08 | 0.78 | -0.78 | 0.00 |
| 10/09/2015 | 12:41:06 | | MOBILE 016 | 00:00:03 | 0.06 | -0.06 | 0.00 |
| 10/09/2015 | 12:41:59 | | MOBILE 016 | 00:00:04 | 0.06 | -0.06 | 0.00 |
| 10/09/2015 | 12:43:11 | | MOBILE 016 | 00:00:04 | 0.06 | -0.06 | 0.00 |
| 10/09/2015 | 12:44:11 | | MOBILE 016 | 00:00:04 | 0.06 | -0.06 | 0.00 |
| 10/09/2015 | 12:45:27 | | MOBILE 016 | 00:00:27 | 0.06 | -0.06 | 0.00 |
| 10/09/2015 | 12:53:21 | | MOBILE 016 | 00:00:03 | 0.06 | -0.06 | 0.00 |
| 10/09/2015 | 23:17:56 | | MOBILE 016 | 00:00:09 | 0.06 | -0.06 | 0.00 |
| 11/09/2015 | 11:26:14 | | MOBILE 012 | 00:00:28 | 0.06 | -0.06 | 0.00 |
| 11/09/2015 | 14:26:59 | | MOBILE 012 | 00:00:51 | 0.12 | -0.12 | 0.00 |
| 12/09/2015 | 13:27:03 | | MOBILE 016 | 00:07:17 | 0.90 | -0.90 | 0.00 |
| 12/09/2015 | 13:37:00 | | MOBILE 012 | 00:00:01 | 0.06 | -0.06 | 0.00 |
| 12/09/2015 | 13:37:39 | | MOBILE 012 | 00:00:23 | 0.06 | -0.06 | 0.00 |
| 14/09/2015 | 14:58:14 | | MOBILE 016 | 00:00:10 | 0.06 | -0.06 | 0.00 |
| 14/09/2015 | 15:20:56 | | MOBILE 016 | 00:00:03 | 0.06 | -0.06 | 0.00 |
| **TOTAL** | | | | | **19.14** | **-19.14** | **0.00** |

**SPECIAL NUMBERS / OTHERS**

| Date | Time | Number | Location | Duration | Gross (RM) | Discount (RM) | Amount (RM) |
|---|---|---|---|---|---|---|---|
| 07/09/2015 | 15:21:41 | ███ | TM SPECIAL NUMBER | 00:22:40 | 0.92 | -0.92 | 0.00 |
| 08/09/2015 | 00:27:10 | ███ | TM SPECIAL NUMBER | 00:04:50 | 0.20 | -0.20 | 0.00 |



ACCOUNT NO: ▮▮▮▮4775    BILL DATE: 16 SEP 2015    Page 7 of 10

|  |  |  |
|---|---|---|
| TOTAL | 1.12 | -1.12 | 0.00 |

|  |  |
|---|---|
| USAGE TOTAL | 0.00 |
| SERVICE TOTAL | 0.00 |

**Business Voice**
SERVICE NO.                :    03-21811896
USAGE CHARGES

### NATIONAL

**To Fixed**

| Date | Time | Number | Location | Duration | Gross (RM) | Discount (RM) | Amount (RM) |
|---|---|---|---|---|---|---|---|
| 07/09/2015 | 12:36:00 | ▮ | PEKELILING | 00:01:22 | 0.05 | -0.05 | 0.00 |
| 07/09/2015 | 13:15:26 | ▮ | PEKELILING | 00:00:33 | 0.03 | -0.03 | 0.00 |
| 07/09/2015 | 13:17:36 | ▮ | PEKELILING | 00:00:29 | 0.02 | -0.02 | 0.00 |
| 07/09/2015 | 13:18:52 | ▮ | PACKET ONE | 00:00:14 | 0.06 | -0.06 | 0.00 |
| 07/09/2015 | 13:19:38 | ▮ | PEKELILING | 00:00:32 | 0.03 | -0.03 | 0.00 |
| 07/09/2015 | 13:20:46 | ▮ | PEKELILING | 00:00:10 | 0.02 | -0.02 | 0.00 |
| 07/09/2015 | 13:28:20 | ▮ | TTDOTCOM | 00:02:37 | 0.36 | -0.36 | 0.00 |
| 08/09/2015 | 16:30:01 | ▮ | DUTA | 00:09:41 | 0.30 | -0.30 | 0.00 |
| 11/09/2015 | 17:30:26 | ▮ | TTDOTCOM | 00:03:32 | 0.48 | -0.48 | 0.00 |
| TOTAL |  |  |  |  | 1.35 | -1.35 | 0.00 |

### SPECIAL NUMBERS / OTHERS

| Date | Time | Number | Location | Duration | Gross (RM) | Discount (RM) | Amount (RM) |
|---|---|---|---|---|---|---|---|
| 26/08/2015 | 19:51:11 | ▮ | TM SPECIAL NUMBER | 00:13:46 | 0.56 | -0.56 | 0.00 |
| 27/08/2015 | 17:38:52 | ▮ | TM SPECIAL NUMBER | 00:00:01 | 0.08 | -0.08 | 0.00 |
| TOTAL |  |  |  |  | 0.64 | -0.64 | 0.00 |

|  |  |
|---|---|
| USAGE TOTAL | 0.00 |
| SERVICE TOTAL | 0.00 |

**Business Voice**
SERVICE NO.                :    03-21811779

|  |  |
|---|---|
| SERVICE TOTAL | 0.00 |



| ACCOUNT NO: ████4775 | | BILL DATE: 16 SEP 2015 | | | Page 8 of 10 |
|---|---|---|---|---|---|

**Microsoft Office 365 (MS365)**
SERVICE NO.       :       mbltd@onMicrosoft.com
RECURRING CHARGES

| Item | Start Date | End Date | Gross (RM) | Discount (RM) | Amount (RM) |
|---|---|---|---|---|---|
| Microsoft Office 365 1 Seat | 16/09/2015 | 15/10/2015 | 21.00 | 0.00 | 21.00 |
| Microsoft Office 365 1 Seat | 16/09/2015 | 15/10/2015 | 21.00 | 0.00 | 21.00 |
| Microsoft Office 365 Free 1 Seat | 16/09/2015 | 15/10/2015 | -21.00 | 0.00 | -21.00 |
| Microsoft Office 365 Free 1 Seat | 16/09/2015 | 15/10/2015 | -21.00 | 0.00 | -21.00 |
| **TOTAL** | | | 0.00 | 0.00 | 0.00 |

|  | SERVICE TOTAL | 0.00 |
|---|---|---|

**PX 42**       FTC-MOBE-003530



ACCOUNT NO: ████4775        BILL DATE: 16 SEP 2015        Page 9 of 10

## STATEMENT OF OUTSTANDING

STATEMENT DATE  : 16 SEP 2015
ACCOUNT NO      : ████4775

| Bill No | Bill Date | Bill Amt (RM) | Payment (RM) | Adjustment (RM) | Outstanding (RM) |
|---|---|---|---|---|---|
| 000864728589 | 16/08/2015 | 2,116.80 | 42.00 | 0.00 | 2,158.80 |
| 000835678129 | 16/07/2015 | 2,116.80 | -42.00 | 0.00 | 2,074.80 |

**TOTAL OUTSTANDING**                                                             0.00

**PX 42**                                        FTC-MOBE-003531



ACCOUNT NO: ████4775          BILL DATE: 16 SEP 2015          Page 10 of 10

## ANNOUNCEMENT

### PENYATAAN PRIVASI TM
Dalam usaha memastikan pematuhan kepada Akta Perlindungan Data Peribadi 2010 (APDP), TM telah mewujudkan satu dasar perlindungan data peribadi yang akan mengawal penggunaan dan perlindungan data peribadi anda sebagai pelanggan TM. Untuk mengetahui dasar tersebut secara terperinci, sila rujuk Penyataan Privasi TM di http://www.tm.com.my, yang mana tertakluk kepada perubahan dari masa ke semasa oleh TM.

### TM'S PRIVACY STATEMENT
In its effort to ensure compliance to the Personal Data Protection Act 2010 (PDPA), TM has put in place a personal data protection policy which shall govern the use and protection of your personal data as TM's customer. For details of the policy, please refer to TM's Privacy Statement at http://www.tm.com.my, which may be reviewed by TM from time to time.

### FIND OUT MORE ABOUT UniFi
For more information on UniFi and how it can benefit you, feel free to browse the TM UniFi website at www.tm.com.my, visit your nearest TMpoint, call the TM Customer Service Centre at 100 or drop us an email at help@tm.com.my.

### ENJOY YOUR UniFi PACKAGE!

For Residential Customers
- Download large data files in seconds or a matter of minutes!
- Watch your favourite programmes anytime at your own convenience and put the TV back in your control!
- FREE! unlimited calls to TM fixed lines nationwide, 24x7!

For Business Customers
- Unlimited uploads and downloads at high speeds!
- Faster connectivity with your customers locally and globally!
- Increase profitability with enhanced business productivity and lowered costs!

### REVISED OPERATING HOURS FOR 103 AND 101 SERVICE
Effective 5 Jan 2015, operating hours for Directory Assisted Service 103 and Domestic & International Assisted Service 101 will be from 8am to 8pm, Monday to Friday. To elevate customer's experience on 101 services, customers are encouraged to subscribe to TM IDD facility and enjoy great savings when making IDD calls. Customers can call 100 for FREE activation of the facility. Meanwhile, for 103 services, customers can access www.yellowpages.my or download the Yellow Pages mobile app.

### Change of Bill Payment Period
Dear Valued Customer,
We wish to inform you that effective **11 SEPTEMBER 2014**, the payment period between Bill Date and Payment Due Date in UniFi monthly bill for all UniFi customers will be changed to 21 days. Therefore, in order to ensure that you continue to enjoy uninterrupted services, we would like to advise our customers to observe this change and proceed with the necessary payment. Should you have any query or need further clarification on this matter, please visit the nearest TMpoint or call our TM Customer Service Centre at 100.

### NEW GUIDELINE FOR INSTALLATION AND RESTORATION OF TM SERVICES
According to OSHE policy on working at height, customers are requested to improve hazardous condition before TM proceed with installation or restoration work. For further details, please call 100 or visit www.tm.com.my and search keywords roof top

### TM EBILL
Subscribe to E-Bill today. E-Bill is FREE and you can easily view your bills via preferred email or MyTM portal. Update your email address for uninterrupted bill delivery. RM5/month will be charged for Printed Bill beginning January 2016.

### NEW DOMAIN NAME SYSTEM (DNS) INFRASTRUCTURE FOR TM BROADBAND SERVICES
Dear Valued Customers, TM has upgraded its DNS infrastructure for its broadband services. If you have modified the DNS setting of your device, please set it to "auto-assign" to enable the upgraded DNS. For more information, visit www.tm.com.my.



**Export to EXCEL**
**Mobeprocessing.com**(Settlement Report (by Date Range) Admin)

| | |
|---|---|
| Merchant Name: | Mobeprocessing.com |
| Address: | 13506 Summerport Village Parkway |
| City: | Windermere |
| Date from: | 12/01/2014 |
| Date to: | 08/11/2017 |

| | | | |
|---|---|---|---|
| Total Transactions: | 12,816 | Fraud Total: | 12 |
| Total Approved: | 5,027 | Fraud Volume: | $5,454.55 |
| Total Declined: | 7,789 | Pre-Chargeback Volume: | $360.00 |
| Total Refunds: | 440 | Pre-Chargeback Total: | 9 |
| Total Credits: | 0 | Chargebacks Total: | 114 |
| Total Voids: | 0 | Chargebacks Volume: | $110,665.42 |
| Approved Sales Volume: | 4,235,326.41 | Chargeback Volume (Hold Backs): | $0.00 |
| | | Total Chargeback (Hold Backs): | 0 |
| | | Chargeback to Sales Ratio: | 2.49%  (114/4,587) |
| | | Chargeback to Volume Ratio: | 2.61%  (110,665.42 /4,235,326.41) |
| | | Fraud to Volume Ratio: | 0.13%  (5,454.55/ 4,235,326.41) |
| | | Fraud to Sales Ratio: | 0.13%  (12/4,587) |
| | | Pre-Chargeback to Volume Ratio: | 0.01%  (360.00/ 4,235,326.41) |
| | | Pre-Chargeback to Sales Ratio: | 0.20%  (9/4,587) |
| | | Cumulative Fraud Volume Ratio: | 2.75% |
| | | Cumulative Fraud Sales Ratio: | 2.81% |

| | |
|---|---|
| Total Gross Volume: | $ 10,252,354.78 |
| Total Approved Volume: | $ 4,235,326.41 |
| Total Declined Volume: | $ 5,841,539.22 |
| Total Refund Volume: | $ 140,176.88 |
| Total Credit Volume: | $ 0.00 |
| Total Void Volume: | $ 0.00 |

| Fee Type | | Rate | Total | Volume-Summary | |
|---|---|---|---|---|---|
| **MID: SuitePay AGG3--(508999168)** | | | | $ 10.00 | (Approved Sales Vol.) |
| Reserve: | % | 10.00 | $ 1.00 | | |
| Transaction: (6 x) | $ | 0.40 | $ 2.40 | | |
| Gateway: (6 + 0 x) | $ | 0.25 | $ 1.50 | | |
| Discount Rate: | % | 7.00 | $ 0.70 | | |
| Fraud: (0 x) | $ | 35.00 | $ 0.00 | | |
| Chargeback: (0 x) | $ | 35.00 | $ 0.00 | $ (0.00) | |
| Chargeback Holdback: (0 x) | $ | 35.00 | $ 0.00 | $ (0.00) | |
| Retrieval: (0 x) | $ | 35.00 | $ 0.00 | | |
| Refund/Void: (0 x) | $ | 1.00 | $ 0.00 | $ (0.00) | |
| **Net settlement this MID:** | | | -5.60 | $ 4.40 | |
| **MID: POSTAL2--(508999171)** | | | | $ 0.00 | (Approved Sales Vol.) |
| Reserve: | % | 10.00 | $ 0.00 | | |
| Transaction: (3 x) | $ | 0.40 | $ 1.20 | | |
| Gateway: (3 + 0 x) | $ | 0.25 | $ 0.75 | | |
| Discount Rate: | % | 7.00 | $ 0.00 | | |
| Fraud: (0 x) | $ | 35.00 | $ 0.00 | | |
| Chargeback: (0 x) | $ | 35.00 | $ 0.00 | $ (0.00) | |
| Chargeback Holdback: (0 x) | $ | 35.00 | $ 0.00 | $ (0.00) | |
| Retrieval: (0 x) | $ | 35.00 | $ 0.00 | | |
| Refund/Void: (0 x) | $ | 1.00 | $ 0.00 | $ (0.00) | |
| **Net settlement this MID:** | | | -1.95 | $ -1.95 | |
| **MID: American Web Loans--(508999166)** | | | | $ 0.00 | (Approved Sales Vol.) |
| Reserve: | % | 10.00 | $ 0.00 | | |
| Transaction: (0 x) | $ | 0.40 | $ 0.00 | | |
| Gateway: (0 + 0 x) | $ | 0.25 | $ 0.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Discount Rate: | % | 7.00 | $ | 0.00 | | | |
| Fraud: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Chargeback: (0 x) | $ | 35.00 | $ | 0.00 | $ | (0.00) | |
| Chargeback Holdback: (0 x) | $ | 35.00 | $ | 0.00 | $ | (0.00) | |
| Retrieval: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Refund/Void: (0 x) | $ | 1.00 | $ | 0.00 | $ | (0.00) | |
| **Net settlement this MID:** | | | | **-0.00** | $ | **0.00** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MID: Portworth Export LP2--(3404761)** | | | | | $ | 0.00 | (Approved Sales Vol.) |
| Reserve: | % | 10.00 | $ | 0.00 | | | |
| Transaction: (10 x) | $ | 0.40 | $ | 4.00 | | | |
| Gateway: (10 + 0 x) | $ | 0.25 | $ | 2.50 | | | |
| Discount Rate: | % | 7.00 | $ | 0.00 | | | |
| Fraud: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Chargeback: (0 x) | $ | 35.00 | $ | 0.00 | $ | (0.00) | |
| Chargeback Holdback: (0 x) | $ | 35.00 | $ | 0.00 | $ | (0.00) | |
| Retrieval: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Refund/Void: (0 x) | $ | 1.00 | $ | 0.00 | $ | (0.00) | |
| **Net settlement this MID:** | | | | **-6.50** | $ | **-6.50** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MID: support@wecheckbills.com(NE)--(3405008)** | | | | | $ | 2.00 | (Approved Sales Vol.) |
| Reserve: | % | 10.00 | $ | 0.20 | | | |
| Transaction: (26 x) | $ | 0.40 | $ | 10.40 | | | |
| Gateway: (26 + 0 x) | $ | 0.25 | $ | 6.50 | | | |
| Discount Rate: | % | 7.99 | $ | 0.16 | | | |
| Fraud: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Chargeback: (0 x) | $ | 45.00 | $ | 0.00 | $ | (0.00) | |
| Chargeback Holdback: (0 x) | $ | 45.00 | $ | 0.00 | $ | (0.00) | |
| Retrieval: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Refund/Void: (0 x) | $ | 1.00 | $ | 0.00 | $ | (0.00) | |
| **Net settlement this MID:** | | | | **-17.26** | $ | **-15.26** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MID: support@wecheckbills.com(AW)--(3404977)** | | | | | $ | 0.00 | (Approved Sales Vol.) |
| Reserve: | % | 10.00 | $ | 0.00 | | | |
| Transaction: (2 x) | $ | 0.40 | $ | 0.80 | | | |
| Gateway: (2 + 0 x) | $ | 0.25 | $ | 0.50 | | | |
| Discount Rate: | % | 7.99 | $ | 0.00 | | | |
| Fraud: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Chargeback: (0 x) | $ | 45.00 | $ | 0.00 | $ | (0.00) | |
| Chargeback Holdback: (0 x) | $ | 45.00 | $ | 0.00 | $ | (0.00) | |
| Retrieval: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Refund/Void: (0 x) | $ | 1.00 | $ | 0.00 | $ | (0.00) | |
| **Net settlement this MID:** | | | | **-1.30** | $ | **-1.30** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MID: support@wecheckbills.com(LS)--(3405578)** | | | | | $ | 0.00 | (Approved Sales Vol.) |
| Reserve: | % | 10.00 | $ | 0.00 | | | |
| Transaction: (0 x) | $ | 0.40 | $ | 0.00 | | | |
| Gateway: (0 + 0 x) | $ | 0.25 | $ | 0.00 | | | |
| Discount Rate: | % | 7.99 | $ | 0.00 | | | |
| Fraud: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Chargeback: (0 x) | $ | 35.00 | $ | 0.00 | $ | (0.00) | |
| Chargeback Holdback: (0 x) | $ | 35.00 | $ | 0.00 | $ | (0.00) | |
| Retrieval: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Refund/Void: (0 x) | $ | 1.00 | $ | 0.00 | $ | (0.00) | |
| **Net settlement this MID:** | | | | **-0.00** | $ | **0.00** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MID: www.BillVerifi.com(DM)--(3405602)** | | | | | $ | 0.00 | (Approved Sales Vol.) |
| Reserve: | % | 10.00 | $ | 0.00 | | | |
| Transaction: (0 x) | $ | 0.40 | $ | 0.00 | | | |
| Gateway: (0 + 0 x) | $ | 0.25 | $ | 0.00 | | | |
| Discount Rate: | % | 7.99 | $ | 0.00 | | | |
| Fraud: (0 x) | $ | 0.00 | $ | 0.00 | | | |
| Chargeback: (0 x) | $ | 45.00 | $ | 0.00 | $ | (0.00) | |
| Chargeback Holdback: (0 x) | $ | 45.00 | $ | 0.00 | $ | (0.00) | |
| Retrieval: (0 x) | $ | 35.00 | $ | 0.00 | | | |
| Refund/Void: (0 x) | $ | 1.00 | $ | 0.00 | $ | (0.00) | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Net settlement this MID: | | | | -0.00 | $ | 0.00 |

**MID: Mobehelp.com 8446623787--(MID-789fabna8wl8)**   $ 805,432.46 (Approved Sales Vol.)

| | | | | | | |
|---|---|---|---|---|---|---|
| Reserve: | % | 20.00 | $ | 161,086.49 | | |
| Transaction: (2,651 x) | $ | 0.45 | $ | 1,192.95 | | |
| Gateway: (2,651 + 0 x) | $ | 0.20 | $ | 530.20 | | |
| Discount Rate: | % | 9.99 | $ | 80,462.70 | | |
| Fraud: (8 x) | $ | 35.00 | $ | 280.00 | | |
| Chargeback: (22 x) | $ | 55.00 | $ | 1,210.00 | $ | (-33,312.62) |
| Chargeback Holdback: (0 x) | $ | 55.00 | $ | 0.00 | $ | (0.00) |
| Retrieval: (0 x) | $ | 40.00 | $ | 0.00 | | |
| Refund/Void: (111 x) | $ | 2.50 | $ | 277.50 | $ | (-94,103.77) |
| Net settlement this MID: | | | | -372,456.23 | $ | 432,976.23 |

**MID: PayVeri.com 877-414-1061 (MM)--(MID-785m4qnip0sv)**   $ 0.00 (Approved Sales Vol.)

| | | | | | | |
|---|---|---|---|---|---|---|
| Reserve: | % | 10.00 | $ | 0.00 | | |
| Transaction: (0 x) | $ | 0.40 | $ | 0.00 | | |
| Gateway: (0 + 0 x) | $ | 0.25 | $ | 0.00 | | |
| Discount Rate: | % | 7.99 | $ | 0.00 | | |
| Fraud: (0 x) | $ | 0.00 | $ | 0.00 | | |
| Chargeback: (0 x) | $ | 45.00 | $ | 0.00 | $ | (0.00) |
| Chargeback Holdback: (0 x) | $ | 45.00 | $ | 0.00 | $ | (0.00) |
| Retrieval: (0 x) | $ | 40.00 | $ | 0.00 | | |
| Refund/Void: (0 x) | $ | 1.00 | $ | 0.00 | $ | (0.00) |
| Net settlement this MID: | | | | -0.00 | $ | 0.00 |

**MID: Mobehelp.com 8446623787 (KSB)--(240001)**   $ 508,180.25 (Approved Sales Vol.)

| | | | | | | |
|---|---|---|---|---|---|---|
| Reserve: | % | 20.00 | $ | 101,636.05 | | |
| Transaction: (5,044 x) | $ | 0.45 | $ | 2,269.80 | | |
| Gateway: (5,044 + 0 x) | $ | 0.35 | $ | 1,765.40 | | |
| Discount Rate: | % | 7.99 | $ | 40,603.60 | | |
| Fraud: (4 x) | $ | 35.00 | $ | 140.00 | | |
| Chargeback: (44 x) | $ | 55.00 | $ | 2,420.00 | $ | (-10,376.85) |
| Chargeback Holdback: (0 x) | $ | 55.00 | $ | 0.00 | $ | (0.00) |
| Retrieval: (1 x) | $ | 40.00 | $ | 40.00 | | |
| Refund/Void: (155 x) | $ | 2.50 | $ | 387.50 | $ | (-8,387.75) |
| Net settlement this MID: | | | | -168,026.95 | $ | 340,153.30 |

**MID: Mobeprocessing.com (xpressa)--(000000002114627)**   $ 1,497,714.57 (Approved Sales Vol.)

| | | | | | | |
|---|---|---|---|---|---|---|
| Reserve: | % | 20.00 | $ | 299,542.91 | | |
| Transaction: (2,565 x) | $ | 0.45 | $ | 1,154.25 | | |
| Gateway: (2,565 + 0 x) | $ | 0.35 | $ | 897.75 | | |
| Discount Rate: | % | 7.99 | $ | 119,667.39 | | |
| Fraud: (0 x) | $ | 35.00 | $ | 0.00 | | |
| Chargeback: (22 x) | $ | 55.00 | $ | 1,210.00 | $ | (-38,442.95) |
| Chargeback Holdback: (0 x) | $ | 55.00 | $ | 0.00 | $ | (0.00) |
| Retrieval: (7 x) | $ | 40.00 | $ | 280.00 | | |
| Refund/Void: (100 x) | $ | 2.50 | $ | 250.00 | $ | (-30,887.76) |
| Net settlement this MID: | | | | -492,333.02 | $ | 1,005,381.55 |

**MID: Mobe Inc 8446623787 (xpressa)--(000000002114635)**   $ 1,423,987.13 (Approved Sales Vol.)

| | | | | | | |
|---|---|---|---|---|---|---|
| Reserve: | % | 20.00 | $ | 284,797.43 | | |
| Transaction: (2,720 x) | $ | 0.45 | $ | 1,224.00 | | |
| Gateway: (2,720 + 0 x) | $ | 0.35 | $ | 952.00 | | |
| Discount Rate: | % | 7.99 | $ | 113,776.57 | | |
| Fraud: (0 x) | $ | 35.00 | $ | 0.00 | | |
| Chargeback: (26 x) | $ | 55.00 | $ | 1,430.00 | $ | (-28,533.00) |
| Chargeback Holdback: (0 x) | $ | 55.00 | $ | 0.00 | $ | (0.00) |
| Retrieval: (1 x) | $ | 40.00 | $ | 40.00 | | |
| Refund/Void: (74 x) | $ | 2.50 | $ | 185.00 | $ | (-6,797.60) |
| Net settlement this MID: | | | | -437,735.60 | $ | 986,251.53 |

**MID: Portworth Export LP1--(3404712)**   $ 0.00 (Approved Sales Vol.)

| | | | | |
|---|---|---|---|---|
| Reserve: | % | 10.00 | $ | 0.00 |
| Transaction: (0 x) | $ | 0.40 | $ | 0.00 |
| Gateway: (0 + 0 x) | $ | 0.25 | $ | 0.00 |
| Discount Rate: | % | 7.00 | $ | 0.00 |

**PX 42**

FTC-MOBE-003535

| | | | | | |
|---|---|---|---|---|---|
| Fraud: (0 x) | | $ 35.00 | $ 0.00 | | |
| Chargeback: (0 x) | | $ 35.00 | $ 0.00 | $ | (0.00) |
| Chargeback Holdback: (0 x) | | $ 35.00 | $ 0.00 | $ | (0.00) |
| Retrieval: (0 x) | | $ 35.00 | $ 0.00 | | |
| Refund/Void: (0 x) | | $ 1.00 | $ 0.00 | $ | (0.00) |

Net settlement this MID:                                       -0.00        $       0.00

**NET SETTLEMENT THIS PERIOD:**                           $     2,764,742.00

## CHARGEBACKS LIST FOR THE PERIOD

| # | Date Posted | Date Resolved | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|---|
| 1. | 2016-05-08 | 2016-06-01 | | VISA | $ 49.00 | 8472 | 4C2F3896C9B5 |
| 2. | 2016-05-23 | 2016-06-01 | | VISA | $ 68.95 | 6582 | mr_9719_3816613_1464031833 |
| 3. | 2016-05-10 | 2016-06-01 | | VISA | $ 49.00 | 7207 | 19411A22531B |
| 4. | 2016-05-11 | 2016-06-01 | | VISA | $ 49.00 | 6916 | F64E4C4E28A5 |
| 5. | 2016-05-04 | 2016-06-01 | | VISA | $ 3297.00 | 4909 | mr_9719_3751672_1462348598 |
| 6. | 2016-05-03 | 2016-06-01 | | VISA | $ 49.00 | 1197 | 70E95FD486E8 |
| 7. | 2016-05-18 | 2016-06-02 | | MASTERCARD | $ 49.00 | 5644 | EBF79DEAA4ED |
| 8. | 2016-05-08 | 2016-06-02 | | VISA | $ 49.00 | 9183 | 36273412FC68 |
| 9. | 2016-05-01 | 2016-06-02 | | VISA | $ 4997.00 | 5008 | mr_9719_3740803_1462109211 |
| 10. | 2016-05-07 | 2016-06-02 | | MASTERCARD | $ 1125.00 | 4935 | mr_9719_3764167_1462647828 |
| 11. | 2016-04-28 | 2016-06-02 | | VISA | $ 1100.00 | 5391 | mr_9719_3727818_1461855379 |
| 12. | 2016-05-04 | 2016-06-02 | | VISA | $ 49.00 | 7263 | 7D913AD84F7D |
| 13. | 2016-04-21 | 2016-06-02 | | VISA | $ 9.95 | 4279 | mr_9719_3702754_1461277704 |
| 14. | 2016-04-22 | 2016-06-02 | | VISA | $ 2661.82 | 9498 | mr_9719_3705570_1461340084 |
| 15. | 2016-05-01 | 2016-06-02 | | VISA | $ 16.90 | 7328 | mr_9719_3742802_1462145955 |
| 16. | 2016-04-23 | 2016-06-02 | | VISA | $ 2497.00 | 3634 | mr_9719_3708841_1461423726 |
| 17. | 2016-05-14 | 2016-06-03 | | MASTERCARD | $ 49.00 | 7138 | D8D79E2EA9F9 |
| 18. | 2016-05-03 | 2016-06-03 | | VISA | $ 49.00 | 9234 | CA50116EFE8A |
| 19. | 2016-05-19 | 2016-06-06 | | VISA | $ 49.00 | 6753 | 66B8CB3E3DA4 |
| 20. | 2016-04-22 | 2016-06-06 | | VISA | $ 10000.00 | 9498 | mr_9719_3705554_1461339929 |
| 21. | 2016-06-07 | 2016-06-09 | | VISA | $ 49.00 | 3097 | EF08B9558515 |
| 22. | 2016-06-07 | 2016-06-09 | | VISA | $ 7000.00 | 0807 | mr_9719_3693721_1461098198 |
| 23. | 2016-09-24 | 2016-09-27 | | VISA | $ 49.00 | 2493 | 1CB82D1BE6E8 |
| 24. | 2016-09-26 | 2016-09-28 | | VISA | $ 49.00 | 3452 | BB3EF121A026 |
| 25. | 2016-10-04 | 2016-10-05 | | VISA | $ 49.00 | 0227 | 54313A28A4D7 |
| 26. | 2016-10-06 | 2016-10-10 | | VISA | $ 49.00 | 1428 | D983FD80D139 |
| 27. | 2016-10-15 | 2016-10-17 | | VISA | $ 49.00 | 0902 | 7683170B9A83 |
| 28. | 2016-10-13 | 2016-10-17 | | VISA | $ 49.00 | 5105 | 53B14A5E1835 |
| 29. | 2016-10-15 | 2016-10-17 | | VISA | $ 49.00 | 0485 | 1B9FCB6463B3 |
| 30. | 2016-10-21 | 2016-10-24 | | VISA | $ 49.00 | 5091 | 52D9BCA9418C |
| 31. | 2016-10-22 | 2016-10-24 | | VISA | $ 49.00 | 9294 | 8B6E14ADD4FF |
| 32. | 2016-10-30 | 2016-10-31 | | VISA | $ 7.00 | 3483 | E7E77C8303AE |
| 33. | 2016-11-02 | 2016-11-03 | | VISA | $ 49.00 | 1414 | DBF715E9AF12 |
| 34. | 2016-11-06 | 2016-11-07 | | VISA | $ 5000.00 | 8334 | 347417 |
| 35. | 2016-11-09 | 2016-11-12 | | VISA | $ 49.00 | 1567 | ED925764372F |
| 36. | 2016-11-15 | 2016-11-16 | | DANKORT | $ 49.00 | 9819 | 80E9F62F14C3 |
| 37. | 2016-11-19 | 2016-11-21 | | VISA | $ 49.00 | 4811 | 4A7C53BCD357 |
| 38. | 2016-11-19 | 2016-11-21 | | VISA | $ 49.00 | 8839 | 8183C5CA28C2 |
| 39. | 2016-11-23 | 2016-11-25 | | VISA | $ 625.00 | 0959 | 355064 |
| 40. | 2016-11-22 | 2016-11-25 | | VISA | $ 49.00 | 1036 | D5952D2F4A5E |
| 41. | 2016-11-22 | 2016-11-25 | | VISA | $ 49.00 | 7958 | 9DDF1CAEA45D |
| 42. | 2016-11-25 | 2016-11-29 | | VISA | $ 40.00 | 0229 | 80CF48F02D33 |
| 43. | 2016-11-25 | 2016-11-29 | | VISA | $ 49.00 | 1221 | 252204733B91 |
| 44. | 2016-11-30 | 2016-12-02 | | VISA | $ 2497.00 | 5565 | 356292 |
| 45. | 2016-12-02 | 2016-12-06 | | VISA | $ 7.00 | 9355 | CAAB38802AC4 |
| 46. | 2016-12-02 | 2016-12-06 | | VISA | $ 49.00 | 0336 | 00BAC0EF83F9 |
| 47. | 2016-12-10 | 2016-12-12 | | VISA | $ 197.00 | 7951 | ABB3495490ED |
| 48. | 2016-12-11 | 2016-12-12 | | VISA | $ 40.00 | 1705 | 1052337F93DA |
| 49. | 2016-12-18 | 2016-12-19 | | VISA | $ 49.00 | 7524 | 3529C0179AB4 |
| 50. | 2016-12-16 | 2016-12-19 | | VISA | $ 49.00 | 1611 | AD9ADC2D126F |
| 51. | 2016-11-30 | 2016-12-21 | | MASTERCARD | $ 49.00 | 5306 | 64D573581CB9 |
| 52. | 2016-11-22 | 2016-12-21 | | MASTERCARD | $ 49.00 | 2232 | 448D056D3565 |
| 53. | 2016-11-11 | 2016-12-21 | | MASTERCARD | $ 7.00 | 4866 | 44ECA0D9F98A |
| 54. | 2016-11-08 | 2016-12-21 | | MASTERCARD | $ 49.00 | 7196 | 49405DB81C5D |

| # | Date Posted | Date Resolved | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|---|
| 55. | 2016-11-11 | 2016-12-21 | | MASTERCARD | $ 49.00 | 7473 | D153C54A3310 |
| 56. | 2016-10-27 | 2016-12-21 | | VISA | $ 49.00 | 0630 | C1C1AF8448A8 |
| 57. | 2016-10-19 | 2016-12-21 | | MASTERCARD | $ 49.00 | 2965 | 496997A95C7F |
| 58. | 2016-10-09 | 2016-12-21 | | VISA | $ 49.00 | 3682 | A02C619477C1 |
| 59. | 2016-10-04 | 2016-12-21 | | MASTERCARD | $ 49.00 | 1556 | 7B726CA92E54 |
| 60. | 2016-10-01 | 2016-12-21 | | MASTERCARD | $ 49.00 | 2650 | G441BB8105C0 |
| 61. | 2016-09-29 | 2016-12-21 | | MASTERCARD | $ 49.00 | 1332 | 364669B620BB |
| 62. | 2016-09-27 | 2016-12-21 | | MASTERCARD | $ 49.00 | 8151 | E1322AB620EE |
| 63. | 2016-09-24 | 2016-12-21 | | MASTERCARD | $ 49.00 | 9780 | 19D2E5630494 |
| 64. | 2016-09-23 | 2016-12-21 | | MASTERCARD | $ 49.00 | 6058 | 12D4C414C249 |
| 65. | 2016-09-21 | 2016-12-21 | | MASTERCARD | $ 49.00 | 1214 | 88A9EDBAD9B5 |
| 66. | 2016-12-06 | 2016-12-21 | | VISA | $ 4000.00 | 6681 | 333326 |
| 67. | 2016-12-03 | 2016-12-21 | | VISA | $ 2497.00 | 2574 | 337738 |
| 68. | 2016-12-02 | 2016-12-21 | | VISA | $ 10000.00 | 9347 | 334789 |
| 69. | 2016-11-30 | 2016-12-21 | | MASTERCARD | $ 49.00 | 0492 | 566B6639ABFB |
| 70. | 2016-11-12 | 2016-12-21 | | MASTERCARD | $ 3000.00 | 8264 | 337688 |
| 71. | 2016-10-16 | 2016-12-21 | | VISA | $ 2497.00 | 0911 | Silver |
| 72. | 2016-10-04 | 2016-12-21 | | MASTERCARD | $ 49.00 | 4799 | 3877A3271F8C |
| 73. | 2016-09-30 | 2016-12-21 | | VISA | $ 49.00 | 6001 | 9B40E727159C |
| 74. | 2016-09-29 | 2016-12-21 | | VISA | $ 49.00 | 5363 | 33DC5A3EA56F |
| 75. | 2016-09-24 | 2016-12-21 | | MASTERCARD | $ 49.00 | 6827 | 8C9909F32DB2 |
| 76. | 2016-09-22 | 2016-12-21 | | MASTERCARD | $ 2497.00 | 6080 | 333781 |
| 77. | 2016-09-21 | 2016-12-21 | | MASTERCARD | $ 3394.00 | 9049 | 337689 |
| 78. | 2016-09-17 | 2016-12-21 | | MASTERCARD | $ 49.00 | 9129 | 4B805F02B87D |
| 79. | 2016-09-16 | 2016-12-21 | | MASTERCARD | $ 3009.00 | 3304 | 332841 |
| 80. | 2016-09-16 | 2016-12-21 | | VISA | $ 49.00 | 4637 | 8A7168F3CD33 |
| 81. | 2016-09-14 | 2016-12-21 | | VISA | $ 3500.00 | 1135 | MLR |
| 82. | 2016-09-09 | 2016-12-21 | | VISA | $ 9.95 | 7497 | mr_9719_4002907_1469742485 |
| 83. | 2016-09-07 | 2016-12-21 | | MASTERCARD | $ 3500.00 | 8372 | MLR |
| 84. | 2016-08-27 | 2016-12-21 | | VISA | $ 49.00 | 5160 | 409E745B63B7 |
| 85. | 2016-08-25 | 2016-12-21 | | MASTERCARD | $ 49.00 | 1427 | FD85D22375D7 |
| 86. | 2016-08-16 | 2016-12-21 | | MASTERCARD | $ 49.00 | 1838 | 159635A7A23B |
| 87. | 2016-08-13 | 2016-12-21 | | VISA | $ 49.00 | 3833 | 7DC1A20E3866 |
| 88. | 2016-12-22 | 2016-12-28 | | VISA | $ 49.00 | 8250 | 2BF0C60458B0 |
| 89. | 2016-12-23 | 2016-12-28 | | VISA | $ 19.95 | 9010 | 92154EB851B8 |
| 90. | 2017-01-08 | 2017-01-09 | | VISA | $ 40.00 | 6136 | 7E59BD88EDEB |
| 91. | 2017-01-10 | 2017-01-11 | | VISA | $ 19.95 | 8537 | 07F5BF8EE37E |
| 92. | 2017-01-11 | 2017-01-12 | | VISA | $ 49.00 | 9322 | 606306844E0B |
| 93. | 2017-01-14 | 2017-01-17 | | VISA | $ 49.00 | 0910 | 6C34075EAC37 |
| 94. | 2017-01-19 | 2017-01-20 | | VISA | $ 49.00 | 2710 | 6BD446BAC998 |
| 95. | 2017-01-19 | 2017-01-20 | | VISA | $ 49.00 | 2294 | 859AED0ED128 |
| 96. | 2017-01-06 | 2017-01-25 | | MASTERCARD | $ 49.00 | 0859 | 8A76FCB74F1A |
| 97. | 2016-12-29 | 2017-01-25 | | MASTERCARD | $ 49.00 | 4865 | CABCB1253505 |
| 98. | 2017-01-07 | 2017-01-25 | | VISA | $ 49.00 | 5249 | A8F6EE45C963 |
| 99. | 2017-01-05 | 2017-01-25 | | MASTERCARD | $ 49.00 | 2232 | 7B76DD84CAD3 |
| 100. | 2016-12-24 | 2017-01-25 | | MASTERCARD | $ 49.00 | 2594 | E9BE5461017C |
| 101. | 2017-01-25 | 2017-01-27 | | VISA | $ 49.00 | 7948 | F1DCFC833740 |
| 102. | 2017-01-25 | 2017-01-27 | | VISA | $ 197.00 | 3688 | DD8D71BE0B12 |
| 103. | 2017-01-28 | 2017-01-30 | | VISA | $ 49.00 | 4370 | D545B3B0EF0B |
| 104. | 2017-01-31 | 2017-02-02 | | VISA | $ 49.00 | 0712 | B8501310FA18 |
| 105. | 2017-02-15 | 2017-02-16 | | VISA | $ 49.00 | 8727 | CDADDBD9E3BB |
| 106. | 2017-02-15 | 2017-02-16 | | VISA | $ 19.95 | 7206 | 6F6B6FFAAC72 |
| 107. | 2017-02-25 | 2017-02-28 | | VISA | $ 197.00 | 5951 | 988DA86223C3 |
| 108. | 2017-03-04 | 2017-03-06 | | VISA | $ 49.00 | 9459 | 561A0FB33692 |
| 109. | 2016-12-10 | 2017-03-14 | | MASTERCARD | $ 49.00 | 2984 | B8F75543688F |
| 110. | 2017-02-16 | 2017-03-14 | | VISA | $ 5000.00 | 7021 | 358846 |
| 111. | 2017-02-10 | 2017-03-14 | | MASTERCARD | $ 49.00 | 1322 | 6719B033A77F |
| 112. | 2017-02-09 | 2017-03-14 | | VISA | $ 10000.00 | 4946 | Diamond |
| 113. | 2017-01-25 | 2017-03-14 | | VISA | $ 2497.00 | 2893 | 363343 |
| 114. | 2017-01-18 | 2017-03-14 | | VISA | $ 10000.00 | 4394 | Diamond |

RETRIEVAL LIST FOR THE PERIOD

PX 42

FTC-MOBE-003537

| # | Date Posted | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|
| 1. | 2016-07-30 20:14:07 | | MASTERCARD | $ 4500.00 | 4750 | |
| 2. | 2016-08-09 14:57:04 | | MASTERCARD | $ 2497.00 | 4612 | |
| 3. | 2016-08-12 15:56:39 | | VISA | $ 2497.00 | 5531 | |
| 4. | 2016-08-18 22:53:21 | | VISA | $ 4000.00 | 7698 | |
| 5. | 2016-08-22 20:21:10 | | VISA | $ 2497.00 | 9723 | |
| 6. | 2016-11-24 01:22:01 | | VISA | $ 7.00 | 0436 | |
| 7. | 2016-08-09 17:51:18 | | MASTERCARD | $ 49.00 | 8098 | |
| 8. | 2016-09-07 03:58:33 | | MASTERCARD | $ 49.00 | 6451 | |
| 9. | 2016-11-13 03:01:52 | | MASTERCARD | $ 49.00 | 8195 | |

**REFUND LIST FOR THE PERIOD**

| # | Date Posted | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|
| 1. | 2016-04-07 15:15:27 | | VISA | $ 1.00 | 7773 | 1234 |
| 2. | 2016-04-08 12:03:03 | | VISA | $ 1.00 | 7773 | mr_9719_3656818_1460123907 |
| 3. | 2016-04-19 11:10:57 | | VISA | $ 2497.00 | 8184 | mr_9719_3689575_1461009583 |
| 4. | 2016-04-19 21:00:31 | | MASTERCARD | $ 2497.00 | 6302 | mr_9719_3689803_1461014390 |
| 5. | 2016-04-19 21:01:21 | | MASTERCARD | $ 2497.00 | 6302 | mr_9719_3689812_1461014526 |
| 6. | 2016-04-19 21:02:03 | | MASTERCARD | $ 2497.00 | 6302 | mr_9719_3689824_1461014651 |
| 7. | 2016-04-19 21:11:33 | | VISA | $ 2497.00 | 3286 | mr_9719_3680400_1460726845 |
| 8. | 2016-04-25 22:39:35 | | MASTERCARD | $ 3297.00 | 4633 | mr_9719_3701307_1461258154 |
| 9. | 2016-04-25 22:40:01 | | MASTERCARD | $ 3297.00 | 4633 | mr_9719_3701313_1461258285 |
| 10. | 2016-04-26 10:06:35 | | VISA | $ 9.95 | 8059 | mr_9719_3681951_1460755909 |
| 11. | 2016-04-26 10:07:36 | | VISA | $ 9.95 | 8059 | mr_9719_3681942_1460755737 |
| 12. | 2016-04-27 01:57:17 | | VISA | $ 2497.00 | 4191 | mr_9719_3717451_1461628578 |
| 13. | 2016-04-28 00:00:21 | | VISA | $ 68.95 | 9354 | mr_9719_3667605_1460414269 |
| 14. | 2016-04-28 00:04:57 | | VISA | $ 9.95 | 4201 | mr_9719_3676901_1460640915 |
| 15. | 2016-04-28 00:15:07 | | VISA | $ 9.95 | 9325 | mr_9719_3693476_1461094408 |
| 16. | 2016-04-28 00:19:14 | | VISA | $ 16.90 | 8473 | mr_9719_3673801_1460563621 |
| 17. | 2016-04-28 00:19:52 | | VISA | $ 16.90 | 8473 | mr_9719_3673809_1460563741 |
| 18. | 2016-04-28 00:23:41 | | VISA | $ 16.90 | 8473 | mr_9719_3673835_1460564031 |
| 19. | 2016-04-28 00:24:36 | | VISA | $ 16.90 | 8473 | mr_9719_3673846_1460564157 |
| 20. | 2016-04-28 00:25:13 | | VISA | $ 16.90 | 8473 | mr_9719_3673857_1460564273 |
| 21. | 2016-04-28 00:25:56 | | VISA | $ 16.90 | 8473 | mr_9719_3673886_1460564624 |
| 22. | 2016-04-28 23:54:22 | | VISA | $ 800.00 | 4551 | mr_9719_3708341_1461408031 |
| 23. | 2016-04-29 11:54:40 | | MASTERCARD | $ 2497.00 | 6451 | mr_9719_3698345_1461191815 |
| 24. | 2016-04-29 12:00:15 | | MASTERCARD | $ 2497.00 | 6451 | mr_9719_3698354_1461191923 |
| 25. | 2016-04-29 14:18:36 | | VISA | $ 2497.00 | 8664 | mr_9719_3693019_1461089854 |
| 26. | 2016-04-29 14:19:46 | | VISA | $ 2497.00 | 8664 | mr_9719_3693007_1461089724 |
| 27. | 2016-04-30 10:16:13 | | VISA | $ 68.95 | 0612 | mr_9719_3687250_1460940347 |
| 28. | 2016-05-09 00:05:17 | | VISA | $ 49.00 | 9631 | 55B7883E1135 |
| 29. | 2016-05-09 00:11:55 | | VISA | $ 49.00 | 6954 | 329861DCAD9D |
| 30. | 2016-05-09 00:55:44 | | MASTERCARD | $ 49.00 | 5190 | 10236616231F |
| 31. | 2016-05-09 22:49:24 | | VISA | $ 49.00 | 4644 | F1EC72C67455 |
| 32. | 2016-05-13 02:08:09 | | VISA | $ 9.95 | 8353 | mr_9719_3779014_1463017681 |
| 33. | 2016-05-13 02:08:53 | | MASTERCARD | $ 9.95 | 0580 | mr_9719_3779171_1463021366 |
| 34. | 2016-05-14 00:12:29 | | VISA | $ 49.00 | 3447 | 3F2443BD3EB7 |
| 35. | 2016-05-14 00:15:41 | | MASTERCARD | $ 49.00 | 2536 | 3732882697C9 |
| 36. | 2016-05-14 00:24:40 | | VISA | $ 9.95 | 8732 | mr_9719_3779537_1463033589 |
| 37. | 2016-05-16 00:38:13 | | VISA | $ 49.00 | 3779 | 19F4B0689E0D |
| 38. | 2016-05-16 00:42:43 | | MASTERCARD | $ 49.00 | 5933 | 4EDDB6484698 |
| 39. | 2016-05-16 00:46:08 | | MASTERCARD | $ 49.00 | 2158 | C50E3B74781E |
| 40. | 2016-05-17 00:46:57 | | VISA | $ 49.00 | 6833 | FACB79685038 |
| 41. | 2016-05-17 00:49:23 | | VISA | $ 49.00 | 2014 | 51AB20B7B5F8 |
| 42. | 2016-05-18 00:42:43 | | VISA | $ 49.00 | 6699 | BC6829454CB1 |
| 43. | 2016-05-18 12:16:00 | | VISA | $ 2497.00 | 1674 | mr_9719_3677803_1460656801 |
| 44. | 2016-05-18 12:26:00 | | VISA | $ 2250.00 | 7862 | mr_9719_3706574_1461353882 |
| 45. | 2016-05-18 12:38:00 | | VISA | $ 2497.00 | 3255 | mr_9719_3685977_1460905575 |
| 46. | 2016-05-18 13:35:00 | | VISA | $ 9.95 | 7050 | mr_9719_3690376_1461026282 |
| 47. | 2016-05-18 14:57:00 | | VISA | $ 68.95 | 9354 | mr_9719_3667601_1460414144 |
| 48. | 2016-05-18 15:44:00 | | VISA | $ 490.00 | 7862 | mr_9719_3697378_1461177646 |
| 49. | 2016-05-18 16:42:00 | | VISA | $ 2497.00 | 5458 | mr_9719_3671108_1460491623 |
| 50. | 2016-05-18 19:15:00 | | VISA | $ 68.95 | 8856 | mr_9719_3731879_1461937946 |

| # | Date Posted | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|
| 51. | 2016-05-18 20:06:00 | | VISA | $ 2497.00 | 1248 | mr_9719_3717603_1461631030 |
| 52. | 2016-05-18 23:18:42 | | MASTERCARD | $ 9.95 | 0013 | mr_9719_3795932_1463495642 |
| 53. | 2016-05-19 02:00:00 | | MASTERCARD | $ 39.95 | 7540 | mr_9719_3727742_1461854201 |
| 54. | 2016-05-19 02:00:00 | | VISA | $ 49.00 | 1694 | E4090D92D6B6 |
| 55. | 2016-05-19 02:00:00 | | VISA | $ 68.95 | 7082 | mr_9719_3699895_1461228095 |
| 56. | 2016-05-19 02:00:00 | | VISA | $ 16.90 | 7082 | mr_9719_3699864_1461226731 |
| 57. | 2016-05-19 02:00:00 | | MASTERCARD | $ 49.00 | 0093 | FA80386B13E6 |
| 58. | 2016-05-20 02:00:00 | | VISA | $ 16.90 | 3084 | mr_9719_3740163_1462081610 |
| 59. | 2016-05-20 02:00:00 | | VISA | $ 19.95 | 7862 | mr_9719_3697518_1461179516 |
| 60. | 2016-05-20 02:00:00 | | VISA | $ 49.00 | 1197 | 70E95FD486E8 |
| 61. | 2016-05-20 03:19:37 | | MASTERCARD | $ 49.00 | 7035 | A21D381DDAD6 |
| 62. | 2016-05-21 00:35:22 | | MASTERCARD | $ 49.00 | 4569 | 6089388D97E2 |
| 63. | 2016-05-21 00:38:47 | | VISA | $ 49.00 | 2828 | 90F1111ACE59 |
| 64. | 2016-05-21 00:50:42 | | VISA | $ 49.00 | 4642 | 0EA19FC78BD0 |
| 65. | 2016-05-21 00:54:54 | | VISA | $ 49.00 | 2942 | 7E6EBD070A29 |
| 66. | 2016-05-21 00:59:31 | | VISA | $ 49.00 | 7433 | 77B89E067283 |
| 67. | 2016-05-23 00:55:06 | | VISA | $ 49.00 | 7130 | CAE3456BBFB3 |
| 68. | 2016-05-23 01:00:18 | | MASTERCARD | $ 49.00 | 0598 | 0653E0CFFEB4 |
| 69. | 2016-05-23 01:12:01 | | VISA | $ 49.00 | 4066 | 571A5A77A5F4 |
| 70. | 2016-05-23 23:58:55 | | MASTERCARD | $ 9.95 | 4534 | mr_9719_3803855_1463685805 |
| 71. | 2016-05-24 01:31:05 | | VISA | $ 49.00 | 1604 | D198B67FB3ED |
| 72. | 2016-05-24 01:33:27 | | VISA | $ 49.00 | 0401 | 49B14EE636A1 |
| 73. | 2016-05-24 01:35:59 | | MASTERCARD | $ 49.00 | 9471 | 704466AF663D |
| 74. | 2016-05-26 00:00:00 | | VISA | $ 299.00 | 7862 | mr_9719_3706584_1461353992 |
| 75. | 2016-05-31 00:00:00 | | VISA | $ 49.00 | 2937 | 1CA56425D28A |
| 76. | 2016-05-31 00:00:00 | | VISA | $ 49.00 | 6943 | 815599C4178E |
| 77. | 2016-06-01 00:00:00 | | VISA | $ 3297.00 | 4909 | mr_9719_3751672_1462348598 |
| 78. | 2016-06-01 00:00:00 | | VISA | $ 49.00 | 8472 | 4C2F3896C9B5 |
| 79. | 2016-06-01 00:00:00 | | VISA | $ 49.00 | 7207 | 19411A22531B |
| 80. | 2016-06-01 00:00:00 | | VISA | $ 49.00 | 6916 | F64E4C4E2BA5 |
| 81. | 2016-06-02 00:00:00 | | VISA | $ 9.95 | 4279 | mr_9719_3702754_1461277704 |
| 82. | 2016-06-02 00:00:00 | | VISA | $ 1100.00 | 5391 | mr_9719_3727818_1461855379 |
| 83. | 2016-06-02 00:00:00 | | VISA | $ 4997.00 | 5008 | mr_9719_3740803_1462109211 |
| 84. | 2016-06-02 00:00:00 | | VISA | $ 16.90 | 7328 | mr_9719_3742802_1462145955 |
| 85. | 2016-06-02 00:00:00 | | VISA | $ 2497.00 | 3634 | mr_9719_3708841_1461423726 |
| 86. | 2016-06-02 00:00:00 | | VISA | $ 2661.82 | 9498 | mr_9719_3705570_1461340084 |
| 87. | 2016-06-02 00:00:00 | | VISA | $ 49.00 | 7263 | 7D913ADB4F7D |
| 88. | 2016-06-02 00:00:00 | | MASTERCARD | $ 1125.00 | 4935 | mr_9719_3764167_1462647828 |
| 89. | 2016-06-02 00:00:00 | | VISA | $ 49.00 | 9183 | 36273412FC68 |
| 90. | 2016-06-02 00:00:00 | | MASTERCARD | $ 49.00 | 5644 | EBF79DEAA4ED |
| 91. | 2016-06-03 00:00:00 | | VISA | $ 49.00 | 9234 | CA50116EFE8A |
| 92. | 2016-06-03 00:00:00 | | MASTERCARD | $ 49.00 | 7138 | D8D79E2EA9F9 |
| 93. | 2016-06-06 00:00:00 | | VISA | $ 10000.00 | 9498 | mr_9719_3705554_1461339929 |
| 94. | 2016-06-06 00:00:00 | | VISA | $ 49.00 | 6753 | 66BBCB3E3DA4 |
| 95. | 2016-06-07 00:00:00 | | VISA | $ 7000.00 | 0807 | mr_9719_3693721_1461098198 |
| 96. | 2016-06-07 00:00:00 | | VISA | $ 49.00 | 3097 | EF08B9558515 |
| 97. | 2016-06-08 00:00:00 | | VISA | $ 49.00 | 9880 | B59036431EC3 |
| 98. | 2016-06-08 00:00:00 | | MASTERCARD | $ 19.95 | 2071 | mr_9719_3813436_1463944589 |
| 99. | 2016-06-09 00:00:00 | | MASTERCARD | $ 2497.00 | 0498 | mr_9719_3720754_1461693561 |
| 100. | 2016-06-09 00:00:00 | | VISA | $ 49.00 | 5336 | 114E4E0EA840 |
| 101. | 2016-06-09 00:00:00 | | VISA | $ 49.00 | 5704 | 45317FB9D67E |
| 102. | 2016-06-09 00:00:00 | | VISA | $ 49.00 | 7738 | 513EC6F58D8D |
| 103. | 2016-06-09 00:00:00 | | VISA | $ 9.95 | 9184 | mr_9719_3785960_1463223376 |
| 104. | 2016-06-10 00:00:00 | | VISA | $ 2497.00 | 7320 | mr_9719_3674017_1460566938 |
| 105. | 2016-06-10 00:00:00 | | VISA | $ 49.00 | 4000 | B375DF1A46B6 |
| 106. | 2016-06-10 00:00:00 | | VISA | $ 9.95 | 4143 | mr_9719_3771013_1462833419 |
| 107. | 2016-06-10 00:00:00 | | VISA | $ 9.95 | 9785 | mr_9719_3811228_1463868672 |
| 108. | 2016-06-13 00:00:00 | | VISA | $ 8000.00 | 7654 | mr_9719_3678007_1460660892 |
| 109. | 2016-06-13 00:00:00 | | VISA | $ 49.00 | 0024 | 2024CEE51C27 |
| 110. | 2016-06-13 00:00:00 | | VISA | $ 68.95 | 1223 | mr_9719_3796738_1463507988 |
| 111. | 2016-06-13 00:00:00 | | MASTERCARD | $ 49.00 | 9703 | D5A807136D8C |
| 112. | 2016-07-11 22:25:15 | | VISA | $ 68.95 | 8985 | mr_9719_3954455_1468114754 |
| 113. | 2016-08-23 21:38:40 | | VISA | $ 49.00 | 2509 | 4E7E41B79F1F |
| 114. | 2016-08-24 10:00:45 | | VISA | $ 49.00 | 6358 | BFF6357765EC |
| 115. | 2016-08-24 10:09:12 | | VISA | $ 18.00 | 4923 | 7D31F5A14203 |
| 116. | 2016-08-24 10:25:04 | | VISA | $ 49.00 | 6545 | 75F056793BC8 |

**PX 42**     **FTC-MOBE-003539**

| # | Date Posted | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|
| 117. | 2016-08-24 10:38:49 | | VISA | $ 49.00 | 4781 | 1EC359B9ED77 |
| 118. | 2016-08-25 18:39:18 | | VISA | $ 49.00 | 8889 | 00914EEE6B8E |
| 119. | 2016-08-29 06:17:28 | | VISA | $ 49.00 | 0187 | FE938E3CDC1B |
| 120. | 2016-08-30 02:25:25 | | VISA | $ 49.00 | 0690 | 4F676617B767 |
| 121. | 2016-08-31 00:42:58 | | VISA | $ 49.00 | 6103 | A1F41E851474 |
| 122. | 2016-08-31 00:52:53 | | VISA | $ 49.00 | 8555 | B90498FA4D1E |
| 123. | 2016-09-02 12:11:59 | | VISA | $ 49.00 | 9680 | 26BD0E491558 |
| 124. | 2016-09-02 21:19:34 | | VISA | $ 497.00 | 8127 | 337714 |
| 125. | 2016-09-02 21:24:38 | | VISA | $ 297.00 | 4440 | 337713 |
| 126. | 2016-09-04 20:49:17 | | VISA | $ 49.00 | 5344 | 74CD85049BDC |
| 127. | 2016-09-05 21:33:42 | | VISA | $ 49.00 | 7702 | ABA97CD52F40 |
| 128. | 2016-09-05 22:50:36 | | VISA | $ 49.00 | 0188 | 1DF751C2887B |
| 129. | 2016-09-08 01:53:09 | | VISA | $ 49.00 | 0267 | 63F2A353BDCD |
| 130. | 2016-09-08 22:39:10 | | VISA | $ 49.00 | 3620 | 5A88BEB63630 |
| 131. | 2016-09-11 11:58:20 | | VISA | $ 49.00 | 3239 | 6B43C5CD7494 |
| 132. | 2016-09-11 20:24:55 | | VISA | $ 49.00 | 8134 | E8EBD76D65DC |
| 133. | 2016-09-12 13:03:21 | | VISA | $ 49.00 | 8454 | 0E481E611233 |
| 134. | 2016-09-12 21:15:42 | | VISA | $ 68.95 | 1693 | mr_9719_4118647_1473483601 |
| 135. | 2016-09-12 22:50:37 | | VISA | $ 197.00 | 5778 | BEB527DFBBA7 |
| 136. | 2016-09-12 23:17:17 | | VISA | $ 49.00 | 1846 | D8A5D5C0ECB2 |
| 137. | 2016-09-13 01:01:16 | | VISA | $ 49.00 | 2963 | 3FAFBF2349BF |
| 138. | 2016-09-14 22:35:21 | | VISA | $ 49.00 | 5665 | A3A314BEBD49 |
| 139. | 2016-09-16 07:45:03 | | VISA | $ 520.00 | 6831 | 339973 |
| 140. | 2016-09-16 08:23:55 | | VISA | $ 49.00 | 4021 | 1F7CD2695738 |
| 141. | 2016-09-18 21:47:06 | | VISA | $ 49.00 | 3511 | 575C395D6D02 |
| 142. | 2016-09-19 20:47:11 | | VISA | $ 49.00 | 7410 | 70E876DF95ED |
| 143. | 2016-09-20 20:38:00 | | VISA | $ 49.00 | 8342 | C14DFF6FAAC0 |
| 144. | 2016-09-20 20:42:12 | | VISA | $ 49.00 | 0438 | 217D48CF3D25 |
| 145. | 2016-09-21 12:26:54 | | VISA | $ 49.00 | 9800 | 2794661E1156 |
| 146. | 2016-09-21 21:13:04 | | VISA | $ 49.00 | 6589 | 1BA30CDCABFD |
| 147. | 2016-09-21 21:31:48 | | VISA | $ 49.00 | 1825 | B060C4D21914 |
| 148. | 2016-09-21 22:07:32 | | VISA | $ 49.00 | 7678 | 36675ED330CE |
| 149. | 2016-09-22 18:21:22 | | VISA | $ 1.00 | 4225 | 7BFD2116A6D0 |
| 150. | 2016-09-22 21:06:25 | | VISA | $ 49.00 | 0493 | 29AC4F368C49 |
| 151. | 2016-09-22 21:23:49 | | VISA | $ 49.00 | 3484 | 26039EA89D8E |
| 152. | 2016-09-22 21:34:02 | | VISA | $ 49.00 | 0937 | 86D0D58666DA |
| 153. | 2016-09-22 21:50:48 | | VISA | $ 49.00 | 0668 | 7A3771E56D1A |
| 154. | 2016-09-23 00:45:22 | | VISA | $ 49.00 | 1333 | F0A0AB13B48C |
| 155. | 2016-09-25 20:18:30 | | VISA | $ 49.00 | 6201 | 12DAC9BA8C83 |
| 156. | 2016-09-25 23:01:53 | | VISA | $ 49.00 | 3434 | mr_9719_4142580_1474165511 |
| 157. | 2016-09-27 13:44:13 | | VISA | $ 49.00 | 7777 | 58F1066E8811 |
| 158. | 2016-09-28 04:20:08 | | VISA | $ 49.00 | 1706 | 5D24FA665592 |
| 159. | 2016-09-28 21:28:53 | | VISA | $ 200.00 | 3344 | 348726 |
| 160. | 2016-09-29 21:24:59 | | VISA | $ 49.00 | 0669 | 4266B879BE00 |
| 161. | 2016-09-30 12:57:30 | | VISA | $ 49.00 | 5361 | C1CF20679AE0 |
| 162. | 2016-09-30 22:59:26 | | VISA | $ 49.00 | 1011 | F4D8BE6264E3 |
| 163. | 2016-10-04 08:48:44 | | VISA | $ 49.00 | 2440 | 63B526B6C539 |
| 164. | 2016-10-05 08:18:36 | | VISA | $ 49.00 | 1852 | 97CEF02FDEDA |
| 165. | 2016-10-05 13:39:59 | | VISA | $ 9.95 | 8709 | 6F1EAF773E6A |
| 166. | 2016-10-05 20:32:07 | | VISA | $ 49.00 | 6523 | 75212714107B |
| 167. | 2016-10-05 20:49:11 | | VISA | $ 49.00 | 0609 | CC51D86041BC |
| 168. | 2016-10-05 21:53:28 | | VISA | $ 49.00 | 3186 | 544DE21D974C |
| 169. | 2016-10-08 04:24:01 | | VISA | $ 49.00 | 7286 | 1F2DCB124BCC |
| 170. | 2016-10-10 08:02:07 | | VISA | $ 49.00 | 9357 | 8C71939E3B27 |
| 171. | 2016-10-10 21:38:17 | | VISA | $ 49.00 | 7910 | 171BDE062325 |
| 172. | 2016-10-12 20:27:09 | | VISA | $ 49.00 | 5775 | B36A435B1DD8 |
| 173. | 2016-10-14 12:00:16 | | VISA | $ 7.00 | 2595 | 1D77DF4D1C8A |
| 174. | 2016-10-17 03:24:43 | | VISA | $ 7.00 | 2668 | 280687D565FD |
| 175. | 2016-10-17 14:29:12 | | VISA | $ 49.00 | 1834 | F50CA6C57DA9 |
| 176. | 2016-10-18 16:13:28 | | VISA | $ 7.00 | 7815 | EAA15A9F870A |
| 177. | 2016-10-18 20:59:26 | | VISA | $ 7.00 | 3557 | 5A52BBC4B0E8 |
| 178. | 2016-10-19 07:42:50 | | VISA | $ 49.00 | 8298 | 4B67ECFDCA11 |
| 179. | 2016-10-19 09:16:39 | | VISA | $ 7.00 | 9029 | 0A6DEA89F869 |
| 180. | 2016-10-20 07:39:51 | | VISA | $ 49.00 | 2853 | mr_9719_4216965_1476236063 |
| 181. | 2016-10-20 07:59:43 | | VISA | $ 7.00 | 5204 | AFC0B683C05E |
| 182. | 2016-10-21 05:44:55 | | VISA | $ 49.00 | 4612 | CCAFF7FCDF14 |

| # | Date Posted | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|
| 183. | 2016-10-21 06:21:07 | | VISA | $ 49.00 | 0626 | 1D0D92A1BAFA |
| 184. | 2016-10-21 08:25:48 | | VISA | $ 49.00 | 2116 | 60D25354E1D7 |
| 185. | 2016-10-26 04:55:27 | | VISA | $ 49.00 | 5519 | B179EC52671A |
| 186. | 2016-10-26 05:28:15 | | VISA | $ 49.00 | 6292 | 60D64CB876A3 |
| 187. | 2016-10-26 07:40:53 | | VISA | $ 49.00 | 7039 | B329C2943125 |
| 188. | 2016-10-27 07:10:55 | | VISA | $ 7.00 | 2722 | E9C211417A88 |
| 189. | 2016-10-27 07:15:24 | | VISA | $ 40.00 | 2722 | DE2FF836A48F |
| 190. | 2016-10-27 07:25:40 | | VISA | $ 49.00 | 7740 | DA02645A81A4 |
| 191. | 2016-10-27 07:51:06 | | VISA | $ 7.00 | 4344 | 5938B4B8E29C |
| 192. | 2016-10-27 07:54:36 | | VISA | $ 40.00 | 4344 | DEE5284CEF33 |
| 193. | 2016-10-31 08:03:09 | | VISA | $ 7.00 | 1741 | D19A19717FDC |
| 194. | 2016-10-31 08:07:55 | | VISA | $ 7.00 | 2270 | AF5385FBB7EE |
| 195. | 2016-10-31 08:07:59 | | VISA | $ 40.00 | 1741 | BF256B06ADD8 |
| 196. | 2016-11-01 09:57:02 | | VISA | $ 47.00 | 9311 | 530ED8784312 |
| 197. | 2016-11-01 14:56:38 | | VISA | $ 7.00 | 1646 | 08A445745256 |
| 198. | 2016-11-02 00:52:25 | | VISA | $ 49.00 | 0774 | 3C888A0008A3 |
| 199. | 2016-11-03 01:04:32 | | VISA | $ 49.00 | 2357 | A55991C47AEF |
| 200. | 2016-11-03 04:20:03 | | VISA | $ 40.00 | 9246 | 247810636E1B |
| 201. | 2016-11-03 04:21:16 | | VISA | $ 7.00 | 9246 | 2A25969B5E55 |
| 202. | 2016-11-07 02:51:36 | | VISA | $ 40.00 | 6509 | 872B4B33891B |
| 203. | 2016-11-07 02:54:20 | | VISA | $ 7.00 | 6509 | 262991CB32CB |
| 204. | 2016-11-07 02:56:41 | | VISA | $ 49.00 | 1949 | 6CD4FD810221 |
| 205. | 2016-11-07 03:02:05 | | VISA | $ 49.00 | 6224 | D8024693A382 |
| 206. | 2016-11-07 18:40:48 | | VISA | $ 49.00 | 6004 | A3209EF76A86 |
| 207. | 2016-11-07 18:56:46 | | VISA | $ 7.00 | 8747 | 09329C4D48F0 |
| 208. | 2016-11-07 20:08:07 | | VISA | $ 7.00 | 6782 | 77D2F0DA7552 |
| 209. | 2016-11-08 06:56:18 | | VISA | $ 49.00 | 2664 | B043F3DF26C0 |
| 210. | 2016-11-09 09:09:36 | | VISA | $ 49.00 | 9078 | 226B4753AF87 |
| 211. | 2016-11-10 10:01:56 | | VISA | $ 49.00 | 3075 | DD2BF17121C7 |
| 212. | 2016-11-10 18:43:18 | | VISA | $ 7.00 | 2040 | 088C45159915 |
| 213. | 2016-11-10 20:34:10 | | VISA | $ 7.00 | 2142 | 3E9A3B70E5AA |
| 214. | 2016-11-10 20:35:47 | | VISA | $ 40.00 | 2142 | AF00243EED9B |
| 215. | 2016-11-13 19:53:10 | | VISA | $ 49.00 | 9024 | 8071A65D2C17 |
| 216. | 2016-11-13 19:58:51 | | VISA | $ 49.00 | 2938 | C69CDA3D2759 |
| 217. | 2016-11-13 21:23:02 | | VISA | $ 7.00 | 0865 | 70F75A41FAEB |
| 218. | 2016-11-13 21:23:26 | | VISA | $ 40.00 | 0865 | E112E10680E3 |
| 219. | 2016-11-14 21:06:03 | | VISA | $ 9.00 | 6885 | 8C78452E0722 |
| 220. | 2016-11-14 21:14:40 | | VISA | $ 40.00 | 6084 | CFA92401436E |
| 221. | 2016-11-14 21:15:23 | | VISA | $ 7.00 | 6084 | B21B6DB193C1 |
| 222. | 2016-11-14 22:41:38 | | VISA | $ 49.00 | 1962 | FB5CD0C908CF |
| 223. | 2016-11-15 04:58:12 | | VISA | $ 7.00 | 2400 | AAC42A79AB0A |
| 224. | 2016-11-15 04:58:54 | | VISA | $ 40.00 | 2400 | F262F321B77F |
| 225. | 2016-11-15 20:52:34 | | VISA | $ 49.00 | 2652 | F5C5D55F207B |
| 226. | 2016-11-15 21:07:56 | | VISA | $ 40.00 | 5511 | 88622DB5DC87 |
| 227. | 2016-11-15 21:08:37 | | VISA | $ 7.00 | 5511 | 7662A54CAC34 |
| 228. | 2016-11-16 06:57:34 | | VISA | $ 7.00 | 9668 | DBA9F9AC10F1 |
| 229. | 2016-11-17 12:55:01 | | VISA | $ 40.00 | 8118 | AADEE09A3B9E |
| 230. | 2016-11-21 18:27:30 | | VISA | $ 47.00 | 6171 | 1BBCFA090A88 |
| 231. | 2016-11-22 21:35:01 | | VISA | $ 49.00 | 5345 | F6A8CB8DD6CB |
| 232. | 2016-11-22 21:35:50 | | VISA | $ 40.00 | 5345 | 6F1A36C92F17 |
| 233. | 2016-11-22 21:36:33 | | VISA | $ 7.00 | 5345 | 06CC604B6272 |
| 234. | 2016-11-22 22:29:27 | | VISA | $ 520.00 | 6206 | 347953 |
| 235. | 2016-11-23 01:56:32 | | VISA | $ 247.00 | 2889 | 366981 |
| 236. | 2016-11-23 19:41:18 | | VISA | $ 49.00 | 8028 | 851DECA1FB69 |
| 237. | 2016-11-23 20:18:58 | | VISA | $ 49.00 | 3918 | 5BE67702764E |
| 238. | 2016-11-24 20:51:04 | | VISA | $ 49.00 | 8029 | 666BF00A3368 |
| 239. | 2016-11-24 21:36:10 | | VISA | $ 49.00 | 4687 | 8BC321FB0D93 |
| 240. | 2016-11-24 22:32:49 | | VISA | $ 40.00 | 4855 | E9E57611BA01 |
| 241. | 2016-11-24 22:34:04 | | VISA | $ 7.00 | 4855 | A6DDB438F313 |
| 242. | 2016-11-24 22:50:21 | | VISA | $ 49.00 | 0333 | 6DC8C8A1BCC8 |
| 243. | 2016-12-03 06:21:21 | | VISA | $ 40.00 | 3283 | A30071A46D67 |
| 244. | 2016-12-03 06:23:12 | | VISA | $ 7.00 | 3283 | 05756FA2125A |
| 245. | 2016-12-07 08:51:14 | | VISA | $ 49.00 | 2694 | A2C94A5F3129 |
| 246. | 2016-12-14 21:33:45 | | VISA | $ 49.00 | 1614 | 615438DA3B4B |
| 247. | 2016-12-21 22:23:54 | | VISA | $ 49.00 | 9607 | E8FE81C9D039 |
| 248. | 2016-12-21 22:24:23 | | VISA | $ 49.00 | 1257 | 734AB45FA098 |

**PX 42**

FTC-MOBE-003541

| # | Date Posted | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|
| 249. | 2016-12-21 22:25:15 | | VISA | $ 49.00 | 8995 | D047D085E52B |
| 250. | 2016-12-21 22:25:46 | | VISA | $ 49.00 | 7116 | F99E00E3B845 |
| 251. | 2016-12-22 18:44:02 | | VISA | $ 7.00 | 0436 | 10D8CBFD1B83 |
| 252. | 2016-12-26 22:42:54 | | VISA | $ 49.00 | 9189 | 70484E2122BD |
| 253. | 2016-12-27 10:44:03 | | VISA | $ 7.00 | 7820 | 349AE90F9ED8 |
| 254. | 2016-12-28 14:52:05 | | VISA | $ 68.95 | 2853 | mr_9719_4194075_1475548777 |
| 255. | 2017-01-06 06:34:08 | | VISA | $ 49.00 | 9163 | D1030318C73A |
| 256. | 2017-01-07 14:27:05 | | VISA | $ 49.00 | 9738 | 5FFB459A3937 |
| 257. | 2017-01-08 15:49:58 | | VISA | $ 49.00 | 8769 | C2447CEA07B3 |
| 258. | 2017-01-09 11:27:37 | | VISA | $ 49.00 | 6067 | 2AEFBBD32F3D |
| 259. | 2017-01-12 06:27:25 | | VISA | $ 49.00 | 2883 | 9DB6549EBB9C |
| 260. | 2017-01-16 02:29:12 | | VISA | $ 49.00 | 2338 | 32E4332F5A02 |
| 261. | 2017-01-16 09:16:48 | | VISA | $ 49.00 | 5999 | C509668555A4 |
| 262. | 2017-01-17 04:08:35 | | VISA | $ 68.95 | 9869 | mr_9719_4465640_1482693300 |
| 263. | 2017-01-18 03:13:54 | | VISA | $ 49.00 | 4773 | 66F800E5D544 |
| 264. | 2017-01-19 02:52:59 | | VISA | $ 49.00 | 5029 | 13673DC4D4DF |
| 265. | 2017-01-20 04:16:46 | | VISA | $ 49.00 | 8499 | 61719C8BADAF |
| 266. | 2017-03-14 07:50:14 | | VISA | $ 49.00 | 0093 | 4E9F5904F24C |
| 267. | 2016-07-22 12:47:49 | | VISA | $ 1.01 | 1064 | More-SA-01 |
| 268. | 2016-07-27 15:36:27 | | VISA | $ 49.00 | 6766 | 5F559BA64E78 |
| 269. | 2016-07-28 11:12:36 | | MASTERCARD | $ 197.00 | 2951 | 44E61D50A839 |
| 270. | 2016-07-28 22:40:45 | | VISA | $ 49.00 | 5206 | D68D6ED1CF25 |
| 271. | 2016-07-29 21:25:37 | | VISA | $ 49.00 | 3501 | A620CFC5F516 |
| 272. | 2016-08-01 00:41:43 | | VISA | $ 49.00 | 4654 | 0FBC4FBB438F |
| 273. | 2016-08-03 11:21:31 | | MASTERCARD | $ 4500.00 | 4750 | mr_9719_4007679_1469924081 |
| 274. | 2016-08-03 13:18:01 | | MASTERCARD | $ 34.75 | 9300 | BD8423479C4C |
| 275. | 2016-08-08 13:52:15 | | VISA | $ 49.00 | 2032 | C3CFC06BEE1B |
| 276. | 2016-08-10 14:18:30 | | MASTERCARD | $ 49.00 | 2707 | CA5719B6CDFE |
| 277. | 2016-08-10 14:25:54 | | VISA | $ 49.00 | 7348 | 81A1CDFBF819 |
| 278. | 2016-08-11 18:18:21 | | VISA | $ 49.00 | 9843 | EC36301C33D0 |
| 279. | 2016-08-12 11:58:19 | | VISA | $ 49.00 | 7487 | 267143406C16 |
| 280. | 2016-08-15 13:02:29 | | VISA | $ 49.00 | 5938 | B684A388E20D |
| 281. | 2016-08-15 13:02:47 | | VISA | $ 49.00 | 5072 | D6C6F12326E4 |
| 282. | 2016-08-18 13:08:13 | | VISA | $ 49.00 | 1127 | F39D1CC7F473 |
| 283. | 2016-08-18 13:08:37 | | MASTERCARD | $ 49.00 | 7880 | D144EDE5F7DD |
| 284. | 2016-08-22 15:12:44 | | MASTERCARD | $ 49.00 | 5226 | 577DE7EF8F41 |
| 285. | 2016-08-22 15:13:09 | | VISA | $ 49.00 | 2392 | 17123EC0E3C6 |
| 286. | 2016-08-22 15:13:35 | | VISA | $ 49.00 | 2370 | CAFBA36DA354 |
| 287. | 2016-08-23 14:54:15 | | VISA | $ 4000.00 | 7698 | 333336 |
| 288. | 2016-08-24 05:36:12 | | MASTERCARD | $ 49.00 | 8658 | 80F2514EA68A |
| 289. | 2016-08-24 10:19:40 | | MASTERCARD | $ 49.00 | 8620 | 28E276C5C175 |
| 290. | 2016-08-24 10:31:58 | | VISA | $ 49.00 | 6677 | F74EF048F90F |
| 291. | 2016-08-24 10:42:03 | | VISA | $ 49.00 | 9973 | 3ACFE9F8B2E3 |
| 292. | 2016-08-24 12:40:24 | | MASTERCARD | $ 49.00 | 0020 | 8AE0B7DFF019 |
| 293. | 2016-08-24 20:45:54 | | VISA | $ 49.00 | 1523 | 31937ECBE90C |
| 294. | 2016-08-25 03:39:22 | | VISA | $ 49.00 | 6241 | 2FA57AB8673E |
| 295. | 2016-08-25 15:30:35 | | VISA | $ 49.00 | 3096 | D37FDEEE90F5 |
| 296. | 2016-08-25 21:11:22 | | VISA | $ 49.00 | 8151 | 267FCAA72286 |
| 297. | 2016-08-25 22:14:03 | | MASTERCARD | $ 49.00 | 7864 | 3D1638259154 |
| 298. | 2016-08-26 19:16:29 | | VISA | $ 49.00 | 1348 | 9D2126FEDDCD |
| 299. | 2016-08-26 21:01:26 | | VISA | $ 49.00 | 5594 | AF61F09D0ACE |
| 300. | 2016-08-26 21:09:50 | | VISA | $ 49.00 | 1891 | 81FC2C35F24F |
| 301. | 2016-08-26 22:01:27 | | MASTERCARD | $ 49.00 | 1825 | ACC179F9CC8D |
| 302. | 2016-08-26 22:56:14 | | MASTERCARD | $ 49.00 | 8040 | 50E152A3AA7B |
| 303. | 2016-08-30 02:29:34 | | MASTERCARD | $ 49.00 | 8098 | 1B9355B251E0 |
| 304. | 2016-08-30 09:53:15 | | MASTERCARD | $ 49.00 | 7084 | BEB949BA2704 |
| 305. | 2016-08-30 21:44:15 | | VISA | $ 49.00 | 3092 | 1448E2742C59 |
| 306. | 2016-08-30 21:50:33 | | MASTERCARD | $ 197.00 | 0843 | FB54F2B3A2AD |
| 307. | 2016-08-30 21:55:23 | | VISA | $ 49.00 | 4319 | ECAFB5B8372D |
| 308. | 2016-08-30 22:02:27 | | MASTERCARD | $ 49.00 | 9116 | B878AA2FD5C8 |
| 309. | 2016-08-30 22:06:12 | | VISA | $ 49.00 | 6130 | 7A1518A234EE |
| 310. | 2016-08-30 22:10:12 | | MASTERCARD | $ 49.00 | 3930 | 33D838E62E4A |
| 311. | 2016-08-30 22:14:00 | | VISA | $ 49.00 | 5685 | 105A9AEDAAC7 |
| 312. | 2016-08-30 22:17:45 | | MASTERCARD | $ 49.00 | 5229 | E4CC9CA08277 |
| 313. | 2016-08-30 22:20:48 | | VISA | $ 49.00 | 7186 | 72D49BD227BB |
| 314. | 2016-08-30 22:24:19 | | MASTERCARD | $ 49.00 | 5531 | 70435EA1B43E |

| # | Date Posted | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|
| 315. | 2016-08-30 22:26:01 | | VISA | $ 49.00 | 8417 | 5B37CF0BC27B |
| 316. | 2016-08-30 22:33:32 | | VISA | $ 49.00 | 1930 | F09F6A4E3D8F |
| 317. | 2016-08-30 22:39:08 | | VISA | $ 49.00 | 2654 | 2F9DFE0C3E2F |
| 318. | 2016-08-30 22:41:59 | | VISA | $ 49.00 | 9219 | 34F7C39413AD |
| 319. | 2016-08-30 22:45:44 | | VISA | $ 49.00 | 7938 | 2FF109E9B42C |
| 320. | 2016-08-30 22:50:24 | | VISA | $ 49.00 | 7956 | DEEC4265B6D7 |
| 321. | 2016-08-30 22:56:45 | | VISA | $ 49.00 | 7794 | 6388D537FD65 |
| 322. | 2016-08-30 23:00:21 | | MASTERCARD | $ 49.00 | 6402 | AE626676E5DD |
| 323. | 2016-08-30 23:08:49 | | VISA | $ 49.00 | 2593 | 7392AD8D8481 |
| 324. | 2016-08-30 23:16:52 | | MASTERCARD | $ 49.00 | 1076 | F046D05654B7 |
| 325. | 2016-08-30 23:26:10 | | MASTERCARD | $ 49.00 | 2608 | 1F6952DDC9B0 |
| 326. | 2016-08-31 00:15:46 | | VISA | $ 49.00 | 2540 | AEBF8D1C1206 |
| 327. | 2016-08-31 00:25:54 | | VISA | $ 49.00 | 5297 | 246715D8775C |
| 328. | 2016-08-31 04:30:03 | | MASTERCARD | $ 49.00 | 7127 | 3E32053D6552 |
| 329. | 2016-08-31 04:33:27 | | VISA | $ 49.00 | 2560 | A65304D7E205 |
| 330. | 2016-08-31 05:05:44 | | VISA | $ 49.00 | 7544 | C90BBA75E683 |
| 331. | 2016-08-31 05:08:15 | | VISA | $ 49.00 | 2179 | 32D2A186F039 |
| 332. | 2016-08-31 05:18:35 | | VISA | $ 49.00 | 5689 | DBD807EEEAD4 |
| 333. | 2016-08-31 05:28:18 | | VISA | $ 49.00 | 2012 | 32F5EFD27D23 |
| 334. | 2016-08-31 07:38:19 | | MASTERCARD | $ 49.00 | 8857 | A7855E86F759 |
| 335. | 2016-08-31 12:45:36 | | VISA | $ 49.00 | 3925 | E7CEF33668E0 |
| 336. | 2016-08-31 21:30:05 | | VISA | $ 49.00 | 8528 | D5F97D46369C |
| 337. | 2016-08-31 21:47:38 | | MASTERCARD | $ 49.00 | 5467 | F75200D91DB0 |
| 338. | 2016-09-01 02:05:37 | | VISA | $ 49.00 | 9111 | C1DA58D5C09F |
| 339. | 2016-09-01 21:31:57 | | VISA | $ 49.00 | 4170 | F922F192F8E3 |
| 340. | 2016-09-01 21:48:38 | | MASTERCARD | $ 197.00 | 9012 | 57242CAA4101 |
| 341. | 2016-09-02 13:51:26 | | MASTERCARD | $ 49.00 | 7500 | 23B7CB5C1494 |
| 342. | 2016-09-02 13:57:49 | | MASTERCARD | $ 49.00 | 1127 | 7BBDFEB05AD1 |
| 343. | 2016-09-05 09:24:19 | | MASTERCARD | $ 49.00 | 2891 | 008F2F4A3048 |
| 344. | 2016-09-05 23:17:21 | | VISA | $ 197.00 | 1392 | B7BCF9D6D422 |
| 345. | 2016-09-06 23:23:12 | | MASTERCARD | $ 49.00 | 9697 | 71462F0EFB7F |
| 346. | 2016-09-07 08:54:13 | | MASTERCARD | $ 49.00 | 8969 | 2824FF993A58 |
| 347. | 2016-09-08 21:59:45 | | MASTERCARD | $ 49.00 | 1687 | 24074CA96C13 |
| 348. | 2016-09-09 13:40:04 | | MASTERCARD | $ 2497.00 | 4612 | 331237 |
| 349. | 2016-09-12 21:04:23 | | VISA | $ 49.00 | 3145 | 1FA9301058FC |
| 350. | 2016-09-13 16:09:48 | | MASTERCARD | $ 49.00 | 6451 | 366AF62785E9 |
| 351. | 2016-09-16 10:55:08 | | VISA | $ 2497.00 | 9723 | 334226 |
| 352. | 2016-09-18 22:03:30 | | VISA | $ 49.00 | 3727 | B761C7FFB669 |
| 353. | 2016-09-19 09:53:27 | | MASTERCARD | $ 49.00 | 9751 | 28AB653CC006 |
| 354. | 2016-09-20 13:38:31 | | VISA | $ 2497.00 | 5531 | MLR |
| 355. | 2016-09-21 01:51:43 | | VISA | $ 2500.00 | 3014 | MLR |
| 356. | 2016-09-21 20:50:31 | | VISA | $ 49.00 | 0455 | 9F95F4B72DFE |
| 357. | 2016-09-21 22:12:51 | | VISA | $ 49.00 | 8891 | 593D151FF1E9 |
| 358. | 2016-09-22 00:44:35 | | VISA | $ 49.00 | 5085 | 331F1A2C62F9 |
| 359. | 2016-09-22 22:03:16 | | MASTERCARD | $ 49.00 | 6182 | 920CBE848CE1 |
| 360. | 2016-09-25 22:01:48 | | MASTERCARD | $ 49.00 | 8801 | EA951C296F87 |
| 361. | 2016-09-28 04:12:37 | | MASTERCARD | $ 49.00 | 4132 | BE47FD9C7A7E |
| 362. | 2016-10-08 00:32:49 | | VISA | $ 49.00 | 6778 | 3A96BB53A2D1 |
| 363. | 2016-10-12 00:10:06 | | VISA | $ 49.00 | 3449 | 919A2AD390B9 |
| 364. | 2016-10-13 01:41:46 | | VISA | $ 49.00 | 2169 | 07C2E9D07AD1 |
| 365. | 2016-11-14 20:21:46 | | VISA | $ 7310.00 | 0896 | 328980 |
| 366. | 2016-12-01 21:29:30 | | VISA | $ 49.00 | 9107 | C6CC9A9C6632 |
| 367. | 2016-09-08 22:14:47 | | MASTERCARD | $ 49.00 | 6135 | 5F8D6EF67B5A |
| 368. | 2016-09-08 22:31:33 | | MASTERCARD | $ 49.00 | 2385 | F203AC98F3E0 |
| 369. | 2016-09-08 22:44:29 | | MASTERCARD | $ 49.00 | 1015 | AEB2ED100D17 |
| 370. | 2016-09-09 13:26:21 | | MASTERCARD | $ 49.00 | 6594 | 2F952EF1CAD9 |
| 371. | 2016-09-12 20:50:35 | | MASTERCARD | $ 49.00 | 9453 | 741269EF8E35 |
| 372. | 2016-09-12 21:16:14 | | MASTERCARD | $ 68.95 | 1936 | mr_9719_4118671_1473484746 |
| 373. | 2016-09-17 11:03:19 | | MASTERCARD | $ 49.00 | 8935 | D4325718199E |
| 374. | 2016-09-17 22:36:35 | | MASTERCARD | $ 49.00 | 6004 | 426548FC6F5F |
| 375. | 2016-09-18 21:51:05 | | MASTERCARD | $ 49.00 | 4934 | 93122D974B5C |
| 376. | 2016-09-19 09:58:19 | | MASTERCARD | $ 49.00 | 7253 | 3F1F9AAB8755 |
| 377. | 2016-09-19 18:41:50 | | VISA | $ 49.00 | 8714 | 3B2214101F5F |
| 378. | 2016-09-19 18:45:55 | | MASTERCARD | $ 49.00 | 6278 | F1045979DB08 |
| 379. | 2016-09-19 20:41:51 | | VISA | $ 49.00 | 0201 | F4F27441A163 |
| 380. | 2016-09-21 22:30:18 | | MASTERCARD | $ 49.00 | 9535 | CABE551B6DD5 |