| # | Date Posted | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|
| 381. | 2016-09-21 22:42:25 | | MASTERCARD | $ 49.00 | 4582 | BC5E86755608 |
| 382. | 2016-09-22 14:03:28 | | MASTERCARD | $ 49.00 | 0372 | BAAEDAAF9943 |
| 383. | 2016-09-23 12:10:47 | | MASTERCARD | $ 49.00 | 0922 | 17A4F577B927 |
| 384. | 2016-09-25 22:08:48 | | MASTERCARD | $ 49.00 | 4268 | 9C5D8DB744B1 |
| 385. | 2016-09-26 20:19:10 | | MASTERCARD | $ 49.00 | 3354 | 6917829C8F3D |
| 386. | 2016-09-28 12:09:34 | | MASTERCARD | $ 49.00 | 1227 | 3DD70BA84D48 |
| 387. | 2016-09-28 20:01:29 | | MASTERCARD | $ 49.00 | 9518 | 7BE11F3E8B20 |
| 388. | 2016-09-28 22:21:24 | | MASTERCARD | $ 2250.00 | 8339 | 340281 |
| 389. | 2016-10-01 11:25:08 | | VISA | $ 49.00 | 2448 | 4BC247DD8435 |
| 390. | 2016-10-01 12:25:06 | | VISA | $ 49.00 | 6432 | 42EC82C1241E |
| 391. | 2016-10-04 08:42:27 | | VISA | $ 49.00 | 7256 | 5EC2D8185A4D |
| 392. | 2016-10-04 08:57:21 | | MASTERCARD | $ 49.00 | 3749 | 9B66FCAB1D63 |
| 393. | 2016-10-04 09:19:11 | | MASTERCARD | $ 49.00 | 6828 | 8BBA8242C193 |
| 394. | 2016-10-04 23:41:51 | | MASTERCARD | $ 49.00 | 5014 | 4E996926A923 |
| 395. | 2016-10-05 08:28:31 | | MASTERCARD | $ 49.00 | 2075 | FD08E41D6A21 |
| 396. | 2016-10-05 20:08:42 | | MASTERCARD | $ 49.00 | 1058 | 61760C0DAD9C |
| 397. | 2016-10-05 20:18:29 | | MASTERCARD | $ 49.00 | 6670 | 7FDE1A2E323B |
| 398. | 2016-10-05 21:13:26 | | VISA | $ 197.00 | 2107 | 65C472D35A14 |
| 399. | 2016-10-05 23:58:48 | | MASTERCARD | $ 49.00 | 4699 | 9D13FC663B3D |
| 400. | 2016-10-06 20:32:24 | | VISA | $ 49.00 | 1282 | 6972E6728F50 |
| 401. | 2016-10-08 00:28:01 | | MASTERCARD | $ 49.00 | 4421 | 95F257C6F37E |
| 402. | 2016-10-10 09:47:36 | | VISA | $ 49.00 | 7899 | 3538DD6BCE3C |
| 403. | 2016-10-14 09:33:27 | | VISA | $ 49.00 | 3819 | 171BA213E0B8 |
| 404. | 2016-10-14 09:47:47 | | MASTERCARD | $ 49.00 | 3214 | B8BE5E7A26BD |
| 405. | 2016-10-14 10:05:38 | | VISA | $ 49.00 | 0069 | FFA21B43C140 |
| 406. | 2016-10-20 00:42:33 | | MASTERCARD | $ 197.00 | 9534 | 8732D7357A2F |
| 407. | 2016-10-20 06:17:27 | | MASTERCARD | $ 49.00 | 8939 | 28EF3F046F9C |
| 408. | 2016-10-20 06:55:26 | | MASTERCARD | $ 49.00 | 9384 | D7721065403F |
| 409. | 2016-10-20 07:09:55 | | MASTERCARD | $ 7.00 | 6714 | C7A367686763 |
| 410. | 2016-10-21 04:41:12 | | VISA | $ 49.00 | 4000 | BD35EBABE37A |
| 411. | 2016-10-21 07:42:38 | | VISA | $ 49.00 | 4156 | AF744A3A853D |
| 412. | 2016-10-24 12:49:14 | | MASTERCARD | $ 7.00 | 6069 | F4D70A5A09B9 |
| 413. | 2016-10-25 06:36:39 | | MASTERCARD | $ 7.00 | 4800 | 670015D4CED7 |
| 414. | 2016-10-26 04:29:16 | | MASTERCARD | $ 49.00 | 6963 | 0CAF3789E0CA |
| 415. | 2016-10-26 04:34:21 | | MASTERCARD | $ 49.00 | 5948 | E75C43D5C982 |
| 416. | 2016-10-26 15:35:32 | | VISA | $ 49.00 | 5320 | E093D7A72AB3 |
| 417. | 2016-10-27 07:35:40 | | MASTERCARD | $ 49.00 | 7693 | 0F7C93CF118D |
| 418. | 2016-10-27 08:21:19 | | VISA | $ 49.00 | 1049 | 8391215975E2 |
| 419. | 2016-10-31 07:49:50 | | MASTERCARD | $ 49.00 | 0036 | 8029E8407599 |
| 420. | 2016-11-07 02:58:58 | | MASTERCARD | $ 49.00 | 6199 | A2953054C5D7 |
| 421. | 2016-11-07 03:05:22 | | MASTERCARD | $ 49.00 | 8886 | FC2567D52174 |
| 422. | 2016-11-10 12:28:33 | | MASTERCARD | $ 7.00 | 4058 | 715EEE22A76F |
| 423. | 2016-11-10 20:28:14 | | MASTERCARD | $ 49.00 | 8338 | E9EF2143D2D7 |
| 424. | 2016-11-10 20:29:06 | | MASTERCARD | $ 49.00 | 8338 | AB88C8582EE7 |
| 425. | 2016-11-10 20:30:22 | | MASTERCARD | $ 49.00 | 8338 | 3CBEBE48C314 |
| 426. | 2016-11-10 22:33:50 | | MASTERCARD | $ 49.00 | 2846 | BCEDBAE003A7 |
| 427. | 2016-11-14 20:01:22 | | MASTERCARD | $ 49.00 | 7569 | 2F5C90914AC3 |
| 428. | 2016-11-14 23:35:22 | | MASTERCARD | $ 49.00 | 4674 | 5C11D91797B5 |
| 429. | 2016-11-15 14:49:51 | | MASTERCARD | $ 49.00 | 5317 | 61DFABE02268 |
| 430. | 2016-11-23 04:06:19 | | MASTERCARD | $ 68.95 | 7378 | mr_9719_4135161_1473966475 |
| 431. | 2016-11-24 08:33:03 | | MASTERCARD | $ 49.00 | 8845 | 8F5F232E9C2B |
| 432. | 2016-12-01 18:11:19 | | VISA | $ 497.00 | 4121 | E6260EDD52A7 |
| 433. | 2016-12-03 06:27:48 | | MASTERCARD | $ 34.75 | 1197 | 6AA08115FC93 |
| 434. | 2016-12-04 21:25:54 | | MASTERCARD | $ 49.00 | 1256 | C54C5F62F8FE |
| 435. | 2016-12-07 14:36:09 | | MASTERCARD | $ 19.95 | 5926 | 555936EEE415 |
| 436. | 2016-12-14 22:25:08 | | MASTERCARD | $ 297.00 | 1849 | 306B1299C909 |
| 437. | 2016-12-18 20:52:51 | | MASTERCARD | $ 49.00 | 6385 | B6B1D30D4E75 |
| 438. | 2016-12-21 10:21:56 | | MASTERCARD | $ 49.00 | 8195 | 3DE961F085AF |
| 439. | 2016-12-22 02:03:52 | | MASTERCARD | $ 199.00 | 1834 | 42B23DE1EF6E |
| 440. | 2016-12-26 23:00:23 | | MASTERCARD | $ 49.00 | 7762 | 0C7F7FA3A981 |

**FRAUDS LIST FOR THE PERIOD**

| # | Date Posted | Card Fullname | CC Type | Amount | Last 4 digits | Order Id |
|---|---|---|---|---|---|---|
| 1. | 2016-05-19 02:00:00 | ███ | MASTERCARD | $ 39.95 | 7540 | mr_9719_3727742 |
| 2. | 2016-05-19 02:00:00 | ███ | VISA | $ 49.00 | 1694 | E4090D92D6B6 |
| 3. | 2016-05-19 02:00:00 | ███ | VISA | $ 68.95 | 7082 | mr_9719_3699895 |
| 4. | 2016-05-19 02:00:00 | ███ | VISA | $ 16.90 | 7082 | mr_9719_3699864 |
| 5. | 2016-05-19 02:00:00 | ███ | MASTERCARD | $ 49.00 | 0093 | FA80386B13E6 |
| 6. | 2016-05-20 02:00:00 | ███ | VISA | $ 16.90 | 3084 | mr_9719_3740163 |
| 7. | 2016-05-20 02:00:00 | ███ | VISA | $ 19.95 | 7862 | mr_9719_3697518 |
| 8. | 2016-05-20 02:00:00 | ███ | VISA | $ 49.00 | 1197 | 70E95FD486E8 |
| 9. | 2016-09-20 17:15:40 | ███ | VISA | $ 5000.00 | 8334 | 347417 |
| 10. | 2016-10-03 22:36:34 | ███ | VISA | $ 68.95 | 2853 | mr_9719_4194075 |
| 11. | 2016-10-11 21:31:02 | ███ | VISA | $ 68.95 | 2853 | mr_9719_4216965 |
| 12. | 2016-11-24 01:22:01 | ███ | VISA | $ 7.00 | 0436 | 10D8C8FD1B83 |

Report generated on Monday 7th of August 2017 11:01:57 AM | rpt-mts-dr

## CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITY
## PURSUANT TO 28 U.S.C. § 1746

1. I, ERICH HABLUTZEL, have personal knowledge of the facts set forth below and am competent to testify as follows:

2. I have authority to certify the authenticity of the records produced by **eNom, Inc.**, and attached hereto.

3. The documents produced and attached hereto by **eNom, Inc.** are originals or true copies of records of regularly conducted activity that:

   a) Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

   b) Were kept in the course of the regularly conducted activity of **eNom, Inc.**; and

   c) Were made by the regularly conducted activity as a regular practice of **eNom, Inc.**

I certify under penalty of perjury that the foregoing is true and correct.

Executed on MAY 19, 2017.

_____
Signature

**PX 43**

FTC-MOBE-003546

| DomainName | RegistrationStatus | ChangeDate | ContactType | OrganizationName | JobTitle | FName | LName | Address1 | Address2 | City | StateProvince | PostalCod | Country | Phone | EmailAddress |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17minutesonly.com | Registered | 7/27/2016 14:31 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| 45minutepaydays.com | Registered | 2/22/2016 6:59 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| 7figurefreedomformula.com | Registered | 9/28/2016 11:41 | Administrative | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| 7figurefreedomformula.com | Registered | 9/28/2016 11:41 | Aux Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| 7figurefreedomformula.com | Registered | 9/28/2016 11:41 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| 7figurefreedomformula.com | Registered | 9/28/2016 11:41 | Registrant | MOBE, Ltd. | | Matt | Lloyd | Soho Suites at KLCC B1-28-8 NO.20 | Jalan Perak | Kuala Lumpur | KL | 50450 | MY | 60.61909344 | domains@mobe.com |
| 7figurefreedomformula.com | Registered | 9/28/2016 11:41 | Technical | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| askmattlloyd.com | Registered | 2/22/2016 7:00 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| digitalmillionairesystem.com | Registered | 2/22/2016 7:00 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| internetfunnelsystem.com | Registered | 2/22/2016 7:00 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mattlloyd.tv | Registered | 3/30/2016 6:55 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.tv |
| mattlloydpublishing.com | Registered | 3/30/2016 6:55 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mattlloydsblog.com | Registered | 3/30/2016 6:55 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mobe.com | Registered | 2/26/2016 9:53 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mobe.tv | Registered | 2/26/2016 10:32 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.tv |
| mobeaffiliatesupport.com | Registered | 2/22/2016 7:01 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mobeevents.com | Registered | 2/26/2016 10:32 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mobehelp.com | Registered | 2/22/2016 7:01 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mobeinspiration.com | Registered | 2/22/2016 7:01 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mobemarketplace.com | Registered | 2/27/2016 8:46 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mobeoffice.com | Registered | 3/30/2016 6:55 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mobeorder.com | Registered | 2/26/2016 10:32 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mobeprocessing.com | Registered | 2/22/2016 7:01 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mttbsuccess.com | Registered | 3/30/2016 6:55 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mttbsystem.com | Expired and Deleted | 4/27/2014 3:53 | Administrative | MOBE | | Matt | Lloyd | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | theroadleasttravelled@gmail.com |
| mttbsystem.com | Expired and Deleted | 4/27/2014 3:53 | Registrant | MOBE | | Matt | Lloyd | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | theroadleasttravelled@gmail.com |
| mttbsystem.com | Expired and Deleted | 4/27/2014 3:53 | Technical | MOBE | | Matt | Lloyd | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | theroadleasttravelled@gmail.com |
| mttbsystem.com | Expired and Deleted | 10/30/2015 1:44 | Administrative | MOBE | | Matt | Lloyd | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | theroadleasttravelled@gmail.com |
| mttbsystem.com | Expired and Deleted | 10/30/2015 1:44 | Registrant | MOBE | | Matt | Lloyd | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | theroadleasttravelled@gmail.com |
| mttbsystem.com | Expired and Deleted | 10/30/2015 1:44 | Technical | MOBE | | Matt | Lloyd | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | theroadleasttravelled@gmail.com |
| mttbsystem.com | Expired and Deleted | 6/9/2016 13:44 | Administrative | MOBE, Ltd. | Infrastructure | Daniel | Brown | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | daniel@mobe.com |
| mttbsystem.com | Expired and Deleted | 6/9/2016 13:44 | Aux Billing | MOBE, Ltd. | Infrastructure | Daniel | Brown | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | daniel@mobe.com |
| mttbsystem.com | Expired and Deleted | 6/9/2016 13:44 | Registrant | MOBE, Ltd. | Infrastructure | Daniel | Brown | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | daniel@mobe.com |
| mttbsystem.com | Expired and Deleted | 6/9/2016 13:44 | Technical | MOBE, Ltd. | Infrastructure | Daniel | Brown | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | daniel@mobe.com |
| mttbsystem.com | Registered | 6/9/2016 14:00 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mttbsystem.com | Expired and Deleted | 5/8/2017 16:33 | Administrative | MOBE, Ltd. | Infrastructure | Daniel | Brown | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | daniel@mobe.com |
| mttbsystem.com | Expired and Deleted | 5/8/2017 16:33 | Aux Billing | MOBE, Ltd. | Infrastructure | Daniel | Brown | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | daniel@mobe.com |
| mttbsystem.com | Expired and Deleted | 5/8/2017 16:33 | Registrant | MOBE, Ltd. | Infrastructure | Daniel | Brown | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | daniel@mobe.com |
| mttbsystem.com | Expired and Deleted | 5/8/2017 16:33 | Technical | MOBE, Ltd. | Infrastructure | Daniel | Brown | 22 Mercury St Carlisle | | Perth | WESTERN AUSTRALIA | 6101 | AU | 61.90934387 | daniel@mobe.com |
| myonlinebusinessempire.com | Registered | 3/30/2016 6:55 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| mytoptierbusiness.com | Registered | 2/27/2016 8:46 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| onlineincomerevolution.com | Registered | 2/26/2016 10:32 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| patriotfunnelsystem.com | Registered | 2/22/2016 7:00 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| superchargesummit.com | Registered | 2/22/2016 7:00 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| toptiersideincome.com | Registered | 2/26/2016 10:27 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| toptiersideincome.com | Registered | 10/11/2016 12:16 | Administrative | MOBE, Ltd. | IT/Security | Daniel P. | Brown | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | daniel@mobe.com |
| toptiersideincome.com | Registered | 10/11/2016 12:16 | Aux Billing | MOBE, Ltd. | IT/Security | Daniel P. | Brown | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | daniel@mobe.com |
| toptiersideincome.com | Registered | 10/11/2016 12:16 | Registrant | MOBE, Ltd. | IT/Security | Daniel P. | Brown | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | daniel@mobe.com |
| toptiersideincome.com | Registered | 10/11/2016 12:16 | Technical | MOBE, Ltd. | IT/Security | Daniel P. | Brown | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | daniel@mobe.com |
| ultimatedotcomlifestyle.com | Registered | 1/13/2016 10:08 | Administrative | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| ultimatedotcomlifestyle.com | Registered | 1/13/2016 10:08 | Aux Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| ultimatedotcomlifestyle.com | Registered | 1/13/2016 10:08 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| ultimatedotcomlifestyle.com | Registered | 1/13/2016 10:08 | Registrant | MOBE, Ltd. | | Matt | Lloyd | Soho Suites at KLCC B1-28-8 NO.20 | Jalan Perak | Kuala Lumpur | KL | 50450 | MY | 60.61909344 | domains@mobe.com |
| ultimatedotcomlifestyle.com | Registered | 1/13/2016 10:08 | Technical | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| ultimateretirementbreakthrough.com | Registered | 11/30/2016 3:17 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| webuygoodtraffic.com | Registered | 3/30/2016 6:55 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| wesellgoodtraffic.com | Registered | 2/26/2016 10:27 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| wifimillionairebook.com | Registered | 1/18/2017 11:20 | Administrative | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| wifimillionairebook.com | Registered | 1/18/2017 11:20 | Aux Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| wifimillionairebook.com | Registered | 1/18/2017 11:20 | Billing | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |
| wifimillionairebook.com | Registered | 1/18/2017 11:20 | Registrant | MOBE, Ltd. | | Matt | Lloyd | Soho Suites at KLCC B1-28-8 NO.20 | Jalan Perak | Kuala Lumpur | KL | 50450 | MY | 60.61909344 | domains@mobe.com |
| wifimillionairebook.com | Registered | 1/18/2017 11:20 | Technical | MOBE, Ltd. | CEO | Matthew Lloyd | McPhee | 22 Mercury Street | | Carlisle | WA | 6101 | AU | 61.61893622 | domains@mobe.com |



# HILTON WORLDWIDE
## CATERING SALES EVENT AGREEMENT
DoubleTree by Hilton San Jose
2050 Gateway Place
San Jose, CA 95110

This Catering Sales Event Agreement ("Agreement") is by and between MOBE ("Group" or "you" or "your(s)") and HLT San Jose, LLC ("Owner"), d/b/a DoubleTree by Hilton San Jose (the "Hotel" or "we" or "us" or "our").

**Especially Prepared for:**

| | |
|---|---|
| Group Contact: | Ms. Alicia Lindsay |
| Title: | Event Specialist |
| Company Name: | MOBE |
| Address: | B1-28-8 Soho Suites at KLCC |
| City, State, Zip: | Kuala Lumpur, 50450 |
| Phone: | |
| Email: | alicia@mobe.com |

**Event & Hotel Information:**

| | |
|---|---|
| Name of "Event": | MOBE San Francisco |
| Date(s) of Event: | October 14, 2016 - October 16, 2016 |
| Post to Reader Board As: | MOBE San Francisco |
| Hotel Contact: | Heather Henson |
| Title: | Catering Manager |
| Phone: | (408) 437-2125 |
| Email: | heather.henson@hilton.com |

We are pleased to offer the following function space based on our understanding of your present needs. Please review the detailed information outlined within to assure that this accurately reflects your requirements.

### SCHEDULE OF EVENTS AND FUCTION SPACE CHARGES:

| Date | Start Time | End Time | Function | Room | Setup | Agr | Room Rental | Est. Food | Est. Beverage |
|---|---|---|---|---|---|---|---|---|---|
| Fri 14 Oct 2016 | 6:00 AM | 7:00 AM | Setup | Donner | Classroom | 80 | | | |
| Fri 14 Oct 2016 | 7:00 AM | 8:00 AM | Break | Donner | Coffee Station | 80 | | | 500.00 |
| Fri 14 Oct 2016 | 7:00 AM | 7:00 PM | Meeting | Donner | Classroom | 80 | 2,000.00 | | |
| Fri 14 Oct 2016 | 3:00 PM | 3:30 PM | Break | Donner | Coffee Station | 80 | | | 500.00 |
| Sat 15 Oct 2016 | 6:00 AM | 7:00 AM | Setup | Donner | Classroom | 80 | | | |
| Sat 15 Oct 2016 | 7:00 AM | 8:00 AM | Break | Donner | Coffee Station | 80 | | | 500.00 |
| Sat 15 Oct 2016 | 7:00 AM | 7:00 PM | Meeting | Donner | Classroom | 80 | 2,000.00 | | |
| Sat 15 Oct 2016 | 12:00 PM | 1:00 PM | Lunch Buffet | Donner | Buffet - Seated | 80 | | 3,360.00 | |
| Sat 15 Oct 2016 | 3:00 PM | 3:30 PM | Break | Donner | Coffee Station | 80 | | | 500.00 |
| Sun 16 Oct 2016 | 6:00 AM | 7:00 AM | Setup | Donner | Classroom | 80 | | | |
| Sun 16 Oct 2016 | 7:00 AM | 8:00 AM | Break | Donner | Coffee Station | 80 | | | 500.00 |
| Sun 16 Oct 2016 | 7:00 AM | 7:00 PM | Meeting | Donner | Classroom | 80 | 2,000.00 | | |
| Sun 16 Oct 2016 | 3:00 PM | 3:30 PM | Break | Donner | Coffee Station | 80 | | | 500.00 |

- *Subject to change without notice.
- Regarding Room Rental, please refer to the section below entitled "Meeting Room Charges Based on Sleeping Room Performance"
- Ant = Anticipated; Agr = Number of Attendees

The rates and concessions outlined in this Agreement are based on your guaranteed expenditure of a minimum of $3,000.00 in banquet food and beverage, excluding taxes, labor fees, gratuities and service charges ("Total Minimum Food and Beverage Revenue").

**GRATUITY AND SERVICE CHARGE:** The combined gratuity and service charge that is in effect on the day of your Event will be added to your account. Currently, the combined charge is equal to 22% of the food and beverage total, plus any applicable state and/or local taxes. A portion of this combined charge, currently 12.38%, is a gratuity and will be fully distributed to servers, and where applicable, bussers and/or bartenders assigned to the Event. The remainder of the combined charge, currently 9.62%, is a service charge that is not a gratuity and is the property of Hotel to cover discretionary and administrative costs of your Event. We will endeavor to notify you before your Event of any increases to the combined charge should different gratuity and/or service charge amounts be in effect on the day of your Event.

| Summary of Revenue Anticipated by Hotel from this Agreement | |
|---|---|
| Total Anticipated Food and Beverage Revenue: Total Anticipated Food and Beverage Revenue does not include gratuities, service charges, supplemental surcharges, applicable federal, state or local taxes or any other fees outside of food and beverage product sales. | $3,000.00 |
| Total Anticipated Meeting Room Rental Fees: Any discounts on Meeting Room Rental Fees are based on Group's achievement of performance requirements. | $6,000.00 |
| Total Anticipated Sleeping Room Revenue: | $2,086.20 |
| "Total Anticipated Revenue": | $11,086.20 |

**TAXES:** In addition to the Total Minimum Anticipated Revenue for your Event, you agree to pay any and all applicable federal, state, municipal or other taxes, fees, or assessments imposed on or applicable to your Event. In the State of California, currently the sales tax rate is 8.75%, and the hotel occupancy tax rate is 14.4% with a $1.00 Hotel Business Improvement District Fee.



**EVENT PLANNER BONUS PROGRAM:** Ms. Alicia Lindsay ("Event Planner") is eligible to earn an Event Planner Bonus for a qualifying event. The Event Planner's HHonors Account Number is 0. For this Event, Event Planner is eligible to earn one HHonors bonus point for every eligible dollar spent, up to a maximum award of 100,000 HHonors bonus points. Eligible revenue will include Food & Beverage, and Meeting Room Rental up to a maximum of $100,000 of eligible revenue. Full details and rules regarding the Event Planner Bonus Program are available by visiting www.hilton.com.

**ADDITIONAL CHARGES:** In addition to the customary charges associated with your Event (for example, sleeping room rates, meeting room rental, banquet charges, audio-visual, etc.), the Hotel offers other services for which there may be fees either to the Group or the individual attendee (as applicable) and include, but are not limited to, the following: such as Package Handling, Business Center, Sign Making, Banner Hanging, Telephone Rental, Private Locks, Electrical Power, Labor for Audio-Visual & Electrical Requirements, Athletic Club, Parking, Luggage Storage. Prior to your Event, you may request that we disclose to you those potential additional charges that are in effect at the time of your Event.

**LABOR CHARGE:** We will add a $150.00 labor charge to your account if the guaranteed number for any organized food and beverage function that is part of your Event is less than twenty (20) persons. This will be used to cover our administrative costs of the Event and will not be distributed as a gratuity to our employees working at your Event.

**PARKING FEES:**
**Daily Self-Parking:** Individuals are responsible for own self-parking fees. NO in and out parking privileges. Daily rate is $7.00 for the first hour and $5.00 per hour/per car with a *$22.00 daily maximum per car/per day fee. Client may elect to Host parking fees for all attendees. Please contact your catering manager for details on hosting parking for your guests. *Pricing subject to change
We are pleased to offer a discounted Daily Self-Parking rate of $12.00 daily maximum per car/per day fee.

**Overnight Self-Parking:** Individuals are responsible for own self-parking fees. In and out parking privileges are given to each guest upon check in at the front desk. Daily rate is *$22.00 per car/per night. Client may elect to Host parking fees for all attendees. Please contact your catering manager for details on hosting parking for your guests. *Pricing subject to change

**Valet Parking:** Individuals are responsible for their own valet parking fees. The valet parking rate is $10.00 for the first hour and $4.00 each hour thereafter with a daily maximum fee of *$27.00 per day/per day. *Pricing subject to change.

**GUEST ROOM RESERVATIONS:** As a consideration for holding your catered event at the Hotel, special sleeping room rates have been established for your Event. All the rooms provided for in your Room Block below will be reserved on a definite basis for you upon signing of this Agreement along with our receipt of advance full payment for room and tax for each reserved room. Advance payments will be refunded by the Hotel after your Event dates if rooms you paid for in advance were later paid for by your attendees. Sleeping room rates are quoted net non-commissionable and exclusive of applicable state and local taxes, fees and assessments.

**ROOM BLOCK**
**SLEEPING ROOMS and RATES:**

|  | Thu, 10/13/16 | Fri, 10/14/16 | Sat, 10/15/16 |
|---|---|---|---|
| STANDARD DOUBLE QUEEN N/S | 3 | 3 | 3 |
| STANDARD KING N/S | 1 | 1 | 1 |

| Room | Single Rate | Double Rate |
|---|---|---|
| STANDARD DOUBLE QUEEN N/S | $ 171.60 | $ 171.60 |
| STANDARD KING N/S | $180.60 | $180.60 |

**TOTAL SLEEPING ROOM NIGHTS RESERVED: 12**

Such reservations will be considered guaranteed for the full length of stay unless the reservation(s) are cancelled by Group or the Guest no later than three (3) days (72 hrs) in advance of arrival. Early departure charges will be applied to Group's Master Account for Guests guaranteed by Group's rooming list that depart early

In order to assign specific room types to your attendees, each sleeping room in your Room Block must be confirmed no later than September 09, 2016 ("Cut-Off Date"). After the Cut-Off Date, the Hotel will continue to hold any rooms in your Room Block not assigned to a specific attendee if you pay for such rooms in full at that time. Advance payments will be refunded by the Hotel after your Event dates if rooms you paid for in advance were later paid for by your attendees. If you have not prepaid such rooms, you agree that Hotel may offer unused sleeping rooms held in your Room Block to other customers to reduce Hotel's losses and your obligations under the performance damages clause. Confirmation of rooms after the Cut-Off Date will only be accepted based on availability of contracted room type(s) and at the Hotel's prevailing rates.

Your assigned Event Manager will discuss your housing requirements with you to customize a solution that will provide the most effective method for your attendees to book their reservations and for your management of the Room Block powered by GroupMax™ housing technology. All published housing information on your website or registration materials must be reviewed by the Hotel to ensure rate, date, cut off and Hotel specific information is correct. This link will take you to a tutorial for meeting planners on the reporting tools for GroupMax™: http://www.passkey.com/GM/EventDashboards-PlannerGuide-RLM.pdf.

Such reservations will be considered guaranteed for the full length of stay unless the reservation(s) are cancelled by Group or the Guest no later than three (3) days (72 hrs) in advance of arrival. Early departure charges will be applied to Group's Master Account for Guests guaranteed by Group's rooming list that depart early

The Total Sleeping Room Nights Reserved under this Agreement will generate $2,086.20 in revenue for Hotel ("Total Anticipated Sleeping Room Revenue"), subject to adjustment as set forth in this provision. You may reduce your pre-booked Room Block commitment without liability or cost to you according to the following table (the percentages below are not applicable on a cumulative basis):

| Days before First Arrival Date | Reduction in numbers allowed without performance damages |
|---|---|
| date of signing 90 days in advance of Event | 50% of original Total Sleeping Room Nights Reserved |
| 89 days to 60 days in advance of Event | 30% of original Total Sleeping Room Nights Reserved |
| 59 days to 21 days in advance of Event | 15% of original Total Sleeping Room Nights Reserved |
| 20 days or less in advance of Event | 0% of original Total Sleeping Room Nights Reserved |

If Group releases all or a portion of the maximum allowable reduction as of the applicable option date, the Total Anticipated Sleeping Room Revenue set forth in this provision will be reduced by the number of rooms released times the average Group room rate.

If you do not exercise the option to reduce your Room Block as described above, then the option is waived. All adjustments in Room Block may result in a proportionate adjustment in assigned meeting room/function space, unless agreed otherwise by us. Any sleeping rooms added after the Agreement signing will automatically be subject to this Agreement's terms and conditions, including, but not limited to, cancellation and performance/reduction in numbers policies.

If the Event is held, but we do not realize the Total Anticipated Sleeping Room Revenue (as adjusted, if any, pursuant to this clause) from your Event, you agree to pay liquidated damages for lack of performance. The performance damages owed will be the amount necessary for us to receive no less than 90% of the Total Anticipated Sleeping Room Revenue guarantee, plus applicable national and local taxes, as a reasonable estimate of the Hotel's losses on sleeping rooms, ancillary revenue, costs of sale and other losses; provided, however, that if you properly reduced your pre-booked Room Block commitment in accordance with this clause, the Total Anticipated Sleeping Room Revenue guarantee shall be reduced in a corresponding manner.

**CHECK-IN/OUT TIME:** Our check-in time is **3:00 PM**, check-out time is **12:00 PM**. All guests arriving before **12:00 PM** will be accommodated as rooms become available. Our **Guest Services Staff** can arrange to check baggage for those arriving early when rooms are unavailable and for guests attending functions on departure day.

**EARLY DEPARTURE FEE:** If a guest who has requested a room within your Room Block checks out prior to the guest's reserved checkout date, the Hotel will add an early checkout fee to that guest's individual account (currently, $50.00). Guests wishing to avoid an early checkout fee should advise the Hotel at or before check-in of any change in planned length of stay. The Hotel will inform your Group attendees of this potential charge upon check-in and requests that you also inform your attendees of this obligation.

In addition to the sleeping room rates set forth in this Agreement, service fees will be posted to the Master Account or to the Individual Guest Room Portfolio. These service fees are subject to change without notice. Currently, the service fees are as follows: Porterage: $8.00 per person (includes both check-in and check-out).

Group shall be solely and fully responsible for informing Group's attendees of all applicable daily resort fees and service fees, as such fees are separate and distinct from the sleeping room rate and applicable taxes. Should any attendee object to paying for an automatic charge [such as a daily resort fee and taxes (if any) thereon, etc.] on the basis of inadequate notice of the fee, the fees to which such guest objects shall be posted to the Group's Master Account. The Hotel will endeavor to advise guests who make reservations directly with the Hotel of applicable daily resort fees and service fees.

**OPTION DATES:** These arrangements are being held on a **first option basis** until **September 06, 2016** (the "Option Period"). However, should other business opportunities arise such that we are in a position to confirm immediately, you will be advised and given 72 hours, or until the end of your Option Period (whichever is shorter) to confirm this Agreement on a definite basis by returning a signed copy of this Agreement to us, or to enable alternate dates to be researched and offered for your use. Please note that it is your responsibility to notify us if you need to request an extension of your Option Period. If we do not receive a signed copy of this Agreement by September 06, 2016, we may, at our sole option and with no notice required, release this first option, or may continue to hold the arrangements, or may review and revise our rates. No cancellation fee shall apply if we release this first option.

**ADDITIONAL TERMS AND CONDITIONS:** By signing where indicated below, you are agreeing that in addition to the terms and conditions of this Agreement as outlined above, this Agreement is also comprised of all the general terms and conditions set forth in the Catering Sales Event Agreement – Additional Terms and Conditions (collectively, the "**Additional Terms and Conditions**") located on the following web site: http://hiltondistribution.com/us-cateringsales/addlterms.htm.

**ENTIRE AGREEMENT:** This Agreement, together with the Standard Terms and Conditions (attached hereto and incorporated herein by reference), the below-referenced Additional Terms and Conditions, appendices, addenda and exhibits attached hereto (if any), upon signature by both parties below, constitutes the entire agreement between the parties and may not be amended or changed unless done so in writing and signed by the parties. If this Agreement or any attachments thereto are returned signed but with changes, it shall not constitute an acceptance, but rather a counteroffer by you that may be accepted or rejected in writing by us in our sole discretion. Once both you and we sign this Agreement, all provisions reserved on your behalf will be *confirmed* and therefore subject to the terms of this Agreement.

The undersigned expressly agree and warrant that they are authorized to sign and enter into this Agreement on behalf of the party for which they sign.

ACCEPTED AND AGREED TO:
GROUP:
MOBE
By: Ms. Alicia Lindsay

By: _____
Ms. Alicia Lindsay, Event Specialist
Name: ALICIA LINDSAY
Dated: 9/7/16

HOTEL:
HLT San Jose, LLC
By: d/b/a DoubleTree by Hilton San Jose
By: DoubleTree Management LLC, Managing Agent
By: Heather Henson

By: _____
Heather Henson, Catering Sales Manager
Name: Heather Henson
Dated: 9/7/16

3

## STANDARD TERMS AND CONDITIONS

**ASSIGNMENT/CONFIRMATION OF FUNCTION SPACE:** The Schedule of Events listed on the first page of this Agreement indicates the space that is tentatively being held for you and will be held on a definite basis upon signing of this Agreement by both parties. You agree to confirm with us the assigned function space before printing any materials listing specific meeting or function locations. If for any reason the function space reserved is not available for your Event, you agree that we may substitute space of appropriate size and comparable quality for your Event.

**BANQUET SERVICES:** Group has agreed to hold the food and beverage events set forth in the Schedule of Events, or to provide $3,000.00 in total anticipated catered food and beverage revenue. The following mandatory timeline relates to final menus and program meal functions:

- Your Event Manager will contact you at least **thirty (30) days** before your Event to review and re-confirm the details for your Event, including menus, decorations, entertainment and beverage service. We require that your final menu selections and room set specifications be completed and received at least **thirty (30) days** prior to your major arrival day.

- If for any reason your final menu selections and room set specifications are provided to the Hotel **fourteen (14) days** or less prior to your major arrival day, Hotel may, in our sole discretion, make Chef's Selections for food product based on your delayed submission of final menu selections, and you agree to accept such substitutions.

- Due to supply chain logistics that are out of the control of the Hotel including seasonal availability of product, holidays and weekends, if for any reason you do not provide the Hotel with your final menu selections and room set specifications at least ten (10) days prior to your major arrival day, the Hotel will assess an extra fee equal to $1.00 per menu per person to offset extra costs Hotel may incur when placing expedited food product orders to Hotel's suppliers.

- Upon review of your final menus and Event requirements, Event Orders will be sent by Hotel to you within **five (5) business days** to confirm all <u>final</u> arrangements and prices, which Event Orders will serve as a part of this Agreement. If you do not advise Hotel of any changes on the Event Orders by the date requested by Hotel, you agree that the Event Orders will be considered accepted by you as correct and you will be billed accordingly.

- At least **72 hours (three days)** before your Event, you must inform us of the exact number of people who will attend your Event functions by contacting your assigned Event Manager by email or phone. Guarantees by text message cannot be accepted. We will not undertake to serve more than 3% above this guaranteed minimum.

**DELIVERIES:** Arrangements for delivery of packages should be made through your designated Event Manager. Receiving, handling and shipping charges may apply. No COD packages will be accepted. The Hotel policies on safe package handling are based on advice from the United States Postal Service (USPS) and the federal Centers for Disease Control and Prevention (CDC).

**Shipments to and from the hotel:**

Shipping/Receiving Handling Charges (based on total shipment weight):

| LBS: | DESCRIPTION: | IN & OUT CHARGES: | STORAGE CHARGES: |
|---|---|---|---|
| 0 to 10 | Small | NO CHARGE | Items may be stored 3 days prior and 1 day after an event at NO charge, based on limited available space. |
| 10.01 to 50 | Medium | $5.00 each (in & out) | |
| 50.01 to 100 | Large | $10.00 each (in & out) | Any additional storage prior to those 3 days or after 1 day of the completion of the event will be $10.00 per piece/per day. There is a maximum charge of $100.00 per day. |
| 100.01 & over | Extra Large<br>Pallet/Oversize<br>Breaking Pallet<br>Shipping Labels | $15.00 each (in & out)<br>$75.00 each (in & out)<br>$25.00 each pallet<br>$6.50 Processing Fee | |

**SUPPLEMENTAL SURCHARGES:** Supplemental surcharges are charges added to your Master Account bill to pay for costs incurred by the Hotel in connection with additional equipment, administration, and staffing necessary for the Event. These surcharges will be solely retained by the Hotel and are not distributed to hourly or tipped employees. Examples include, but are not limited to, early sets, late end times, outdoor venues, resets, refreshes, cleaning and other service that require staffing above normal levels and/or services outside of the normal scope contracted and paid products and services.

**PAYMENT TERMS:**

Group agrees to the following deposit schedule:

| DEPOSIT SCHEDULE | | |
|---|---|---|
| | Due Date | Amount |
| Initial Deposit | No later than 3 days after receipt of a final signed Agreement from Hotel | $5,543.10 |
| Second Deposit | September 16, 2016 | $2,771.55 |
| Third Deposit | October 3, 2016 | $2,771.55 |
| Final Pre-Payment | October 12, 2016 | Any Remaining Balance that is due to the Hotel |

No later than 30 days in advance of arrival, or <u>September 16, 2016</u>, you will either provide us with a valid credit card to which all remaining estimated Master Account charges will be charged on that date, or provide payment of all remaining estimated Master Account charges by company check, certified check, wire transfer or credit card.

We reserve the right to increase the amount of deposits and/or pre-payments should there be a negative change in your financial status, even if credit had previously been approved. If advance payments or deposits are not paid on a timely basis, the Hotel will have the right, at our option, to consider the Agreement cancelled and we will be entitled to cancellation damages as provided in this Agreement.

4



**DoubleTree** BY HILTON SAN JOSE

2050 Gateway Place • San Jose, CA 95110
Phone (408) 453-4000 • Fax (408) 437-2898
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

Name & Address

MOBE 5/13/16
ATTN: ALICIA LINDSAY
B1-28-8 SOHO SUITES KLCC
50450
MALAYSIA

Room: H 7137
Arrival Date: 4/13/2016 12:00:00 AM
Departure Date: 5/18/2016 12:00:00 AM
Adult/Child:
Room Rate:
Rate Plan:
HH #:
AL:
Car:

*Folio*

5/16/2016



| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 4/13/2016 | 7596450 | AX *1002 | ($1,928.05) |
| 5/4/2016 | 7622825 | AX *1002 | ($1,928.05) |
| 5/12/2016 | 7631982 | GUEST ROOM SINGLE [RTD FR RM WHITNEY | $239.00 |
| 5/12/2016 | 7631982 | OCCUPANCY TAX [RTD FR RM WHITNEY RUSSELL | $23.90 |
| 5/12/2016 | 7631982 | CA TOURIST TAX [RTD FR RM WHITNEY RUSSELL | $0.60 |
| 5/12/2016 | 7631982 | HBID ASSESSMENT CHARGE [RTD FR RM WHITNEY 203] | $1.00 |
| 5/12/2016 | 7631982 | CCFD CHARGE [RTD FR RM WHITNEY RUSSELL 203] | $9.56 |
| 5/12/2016 | 7631998 | GUEST ROOM SINGLE [RTD FR RM VAN DEN BOS 219] | $239.00 |
| 5/12/2016 | 7631998 | OCCUPANCY TAX [RTD FR RM VAN DEN BOS | $23.90 |
| 5/12/2016 | 7631998 | CA TOURIST TAX [RTD FR RM VAN DEN BOS | $0.60 |
| 5/12/2016 | 7631998 | HBID ASSESSMENT CHARGE [RTD FR RM VAN DEN YANNICK 219] | $1.00 |
| 5/12/2016 | 7631998 | CCFD CHARGE [RTD FR RM VAN DEN BOS YANNICK | $9.56 |
| 5/12/2016 | 7632084 | GUEST ROOM SINGLE [RTD FR RM CUNNINGHAM 411] | $239.00 |
| 5/12/2016 | 7632084 | OCCUPANCY TAX [RTD FR RM CUNNINGHAM | $23.90 |
| 5/12/2016 | 7632084 | CA TOURIST TAX [RTD FR RM CUNNINGHAM NICOLE | $0.60 |
| 5/12/2016 | 7632084 | HBID ASSESSMENT CHARGE [RTD FR RM NICOLE 411] | $1.00 |
| 5/12/2016 | 7632084 | CCFD CHARGE [RTD FR RM CUNNINGHAM NICOLE | $9.56 |
| 5/12/2016 | 7632109 | GUEST ROOM MULTI [RTD FR RM HARVEY JAMES | $239.00 |
| 5/12/2016 | 7632109 | OCCUPANCY TAX [RTD FR RM HARVEY JAMES 433] | $23.90 |
| 5/12/2016 | 7632109 | CA TOURIST TAX [RTD FR RM HARVEY JAMES 433] | $0.60 |

ACCOUNT NO.

CARD MEMBER NAME

ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

CARD MEMBER'S SIGNATURE
X

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

DATE OF CHARGE | FOLIO NO./CHECK NO.
1374773 A

AUTHORIZATION | INITIAL

PURCHASES & SERVICES

TAXES

TIPS & MISC.

TOTAL AMOUNT

PAYMENT DUE UPON RECEIPT

**PX 44**   FTC-MOBE-003552



**DOUBLETREE BY HILTON SAN JOSE**

2050 Gateway Place • San Jose, CA 95110
Phone (408) 453-4000 • Fax (408) 437-2898
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

**Name & Address**

MOBE 5/13/16
ATTN: ALICIA LINDSAY
B1-28-8 SOHO SUITES KLCC
50450
MALAYSIA

Room: H 7137
Arrival Date: 4/13/2016 12:00:00 AM
Departure Date: 5/18/2016 12:00:00 AM
Adult/Child:
Room Rate:
Rate Plan:
HH #:
AL:
Car:

*Folio*

5/16/2016

HHONORS HILTON WORLDWIDE

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 5/12/2016 | 7632109 | HBID ASSESSMENT CHARGE [RTD FR RM HARVEY 433] | $1.00 |
| 5/12/2016 | 7632109 | CCFD CHARGE [RTD FR RM HARVEY JAMES 433] | $9.56 |
| 5/13/2016 | 7632800 | *CATERING | $2,380.85 |
| 5/13/2016 | 7632850 | A/V LOC 15654 | $289.96 |
| 5/16/2016 | 7636576 | AX *1002 | $89.05 — credit |
| | | **BALANCE** | $0.00 |

ACCOUNT NO.

CARD MEMBER NAME

ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

CARD MEMBER'S SIGNATURE
X

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

DATE OF CHARGE | FOLIO NO./CHECK NO.
1374773 A

AUTHORIZATION | INITIAL

PURCHASES & SERVICES

TAXES

TIPS & MISC.

TOTAL AMOUNT

PAYMENT DUE UPON RECEIPT



Waldorf Astoria · Conrad · Hilton · DoubleTree · Embassy Suites · Hilton Garden Inn · Hampton · Homewood Suites · Home2 · Hilton Grand Vacations

**PX 44**                                FTC-MOBE-003553



**BANQUET CHECK**

2050 Gateway Place • San Jose, CA 95110 • (408) 453-4000 • Fax (408) 437-2899

BEO#: 137,998
Page: 1 of 1
Created: 5/13/2016

| Account: | MOBE |
|---|---|
| Post As: | San Jose area May 11-14 |
| BEO Name: | 5.13 |
| Address: | B1-28-8 Soho Suites at KLCC |
|  | Kuala Lumpur, 50450 |

| Event Date: | 5/13/2016 |
|---|---|
| Contact: | Alicia Lindsay |
| Phone: |  |
| Fax: |  |
| On-Site: | Alicia Lindsay |
| Phone: |  |

| Quantity | Beverage | Price | Amount |
|---|---|---|---|
| 3 | bottle water | 5.50 | 16.50 |
| 2 | bottle Red Bull | 7.50 | 15.00 |
|  |  | Subtotal: | 31.50 |
|  |  | Service Charge %: 22.00 | 6.93 |
|  |  | Tax %: 8.750 | 3.36 |
|  |  | Total: | 41.79 |

| Quantity | Miscellaneous | Price | Amount |
|---|---|---|---|
| 1 | High Speed Wireless Internet Access for up to (1) users | 300.00 per day | 300.00 |
|  |  | Subtotal: | 300.00 |
|  |  | Service Charge %: 0.00 | 0.00 |
|  |  | Tax %: 0.000 | 0.00 |
|  |  | Total: | 300.00 |

| Room Rental |  | | Price | Amount |
|---|---|---|---|---|
| Room: | Cedar | Function:SET |  |  |
| Room: | Cedar | Function:MTG | 1,875.00 | 1,875.00 |
|  |  |  | Subtotal: | 1,875.00 |
|  |  |  | Room Rental Tax %: 8.750 | 164.06 |
|  |  |  | Total: | 2,039.06 |

Grand Total: 2,380.85
Balance Due: 2,380.85

_____   _____
Client Signature                                Date 5/13/16

PX 44    FTC-MOBE-003554



Doubletree by Hilton Hotel San Jose
2050 Gateway Pl
San Jose, CA 95110
Tel: 669-231-0000   Fax: 408-436-6035

Page 1 of 4

### Daily Rental Order # 3011-15654

**Mobe LTD**
**Attn: Alicia Lindsay**
**B1-28-8, Soho Suites at KLCC**
**Kuala Lumpur, Kuala Lumpur 50450**

| | | | |
|---|---|---|---|
| Contact Name: | Alicia Lindsay | DRO Date: | **5/13/2016** |
| Contact Phone: | ▉ | Show Name: | **Mobe** |
| Email: | alicia@mobe.com | Show Location: | **Doubletree by Hilton Hotel San Jose** |
| DRO No: | 3011-15654 | | **2050 Gateway Pl** |
| Master Account: | L | | **San Jose, CA 95110** |
| Sales Representative: | Seth Zibman | | |
| Hotel Sales Manager: | Heather Henson | | |
| | | Conveyance Method: | Pickup |
| | | Billing Method: | Master |

| | Ext. Price |
|---|---|
| Equipment Rental | $185.00 |
| Setup/Strike Labor | $42.50 |
| Event Technology Support | $42.55 |
| Subtotal | $270.05 |
| Tax | $19.91 |
| **Total** | **$289.96** |

*NO CHARGES OR AMOUNTS WHATSOEVER UNDER THIS AGREEMENT/QUOTE ARE PURPORTED OR INTENDED TO BE A GRATUITY FOR PSAV STAFF OR THE HOTEL'S SERVICE STAFF AND NO AMOUNTS CHARGED BY PSAV WILL BE DISTRIBUTED TO PSAV STAFF OR THE HOTEL'S SERVICE STAFF AS A GRATUITY.

| PSAV | |
|---|---|
| Prepared For: | Mobe LTD |
| DRO No: | 3011-15654 |
| Total: | $289.96 |

Page 2 of 4

**Cedar (5/13/2016 11:00AM - 11:00PM)**
**Billing Ref: beo137998 - Job# 3011-17306**

### Equipment And Sales

| Qty | Item Description | Rate | Rate Type | Subtotal |
|---|---|---|---|---|
| 1 | **Cityroom Presenter Support Package** | $185.00 | Daily | $185.00 |
| 1 | 25' AC Cable | | | |
| 1 | 3' AC Power Strip | | | |
| 1 | 25' VGA Cable | | | |
| 1 | 26" - 42" Adjustable Rolling Cart | | | |
| 1 | 8' Carpeted Tripod Screen | | | |

**Equipment And Sales Subtotal**    **$185.00**

### Labor

| Qty | Item Description | Rate | OT Rate | DT Rate | Reg Days Hrs | OT Hrs | DT Hrs | Subtotal |
|---|---|---|---|---|---|---|---|---|
| **Friday, May 13, 2016** | | | | | | | | |
| 1 | Technician To Set/Strike | $85.00 | | | 0.50 | | | $42.50 |

**Cedar (5/13/2016 11:00AM - 11:00PM) Subtotal:**    **$227.50**

Job Note:

Client has own projector, laptop, and sound equipment.

| | Ext. Price |
|---|---|
| Event Technology Support | $42.55 |
| | **Ext. Price** |
| Subtotal | $270.05 |
| Tax | $19.91 |

**Total**    **$289.96**

*NO CHARGES OR AMOUNTS WHATSOEVER UNDER THIS AGREEMENT/QUOTE ARE PURPORTED OR INTENDED TO BE A GRATUITY FOR PSAV STAFF OR THE HOTEL'S SERVICE STAFF AND NO AMOUNTS CHARGED BY PSAV WILL BE DISTRIBUTED TO PSAV STAFF OR THE HOTEL'S SERVICE STAFF AS A GRATUITY.

**Thank you for your business.**

PX 44    FTC-MOBE-003556

## GENERAL TERMS and CONDITIONS

1. **ACCEPTANCE.** This Quote will be valid for a period of thirty (30) days from the Quote Date ("Acceptance Period"). In the event this Quote is not accepted, signed and returned to PSAV within the Acceptance Period, it will be void. All prices are subject to change without notice following the Acceptance Period.

2. **ESTIMATE.** This Quote was developed based upon information provided by the undersigned customer ("Customer"). This Quote is only an estimate of equipment and services to be provided in connection with the applicable event ("Event"). In the case where the actual amount of equipment, services and labor provided in connection with the Event is greater than the amount specified in this Quote, Customer shall be charged for such additional equipment, services and/or labor (including rental fees and freight) at prevailing standard rates. Unless otherwise itemized on the Quote, all pricing excludes sales tax, freight, shipping/handling and electrical charges (if applicable to the Event) which will be charged and due upon final invoice. Sales tax exempt entities must submit sales tax exemption certificates prior to the commencement of the Event. In the event tax exemption certificates are not received prior to the billing of the Event, sales tax will be due and payable at the time of final invoice.

3. **LABOR RATES.** Hourly labor rates, minimum calls, overtime labor rates, daily labor rates and per diems apply and are based upon prevailing rates and practices at the venue where the Event is being held and the business division providing the equipment and services. Labor estimates were developed based on information provided by the Customer. All Labor calls are subject to a minimum charge period based on local venue rules, servicing division policies, and or Union rules, as they may apply. In the event that the employee works more hours than estimated in the Quote, the Customer will be billed the appropriate prevailing or premium rate for the additional hours worked.

4. **EVENT TECHNOLOGY SUPPORT.** Event Technology Support (ETS) covers additional support elements for the Event including, but not limited to, daily gear preparation, equipment testing and related consumable items necessary for the Event. ETS charges are not gratuities and are NOT paid in whole or in part to PSAV (or other) employees in connection with the Event and amounts comprising ETS are not otherwise shared with PSAV or other employees.

5. **SERVICE CHARGES.** If applicable and included in the Quote, Service Charges are billed by PSAV in association with an Event. Service Charges are NOT gratuities and are NOT paid in whole or in part to PSAV (or other) employees in connection with the Event and amounts comprising Service Charges are NOT otherwise shared with PSAV employees.

6. **EQUIPMENT RATES.** Unless otherwise noted, all rates are based upon per-room, per-day calculations with the minimum rental period being one calendar day. A day rental period consists of all or any portion of each 24-hour period starting at 12:00am and continuing through 11:59pm. Customer agrees to pay the rental fees described in this Quote for the stipulated period. Any equipment that is used and/or retained by Customer for a longer period shall be subject to PSAV's prevailing rates until the equipment is returned.

7. **EQUIPMENT HANDLING.** All equipment must be handled by PSAV personnel only. Equipment may not be moved, stored, or serviced by Customer or any other party. Customer may not operate the equipment unless authorized by PSAV. Customer will incur additional charges if equipment is moved or relocated by Customer or any other party. Customer agrees that PSAV shall be permitted free access to the equipment at any time before, during and/or after the Event for purposes of set/strike, maintenance and routine checks. PSAV retains all title and rights in and to the equipment and all related accessories.

8. **DAMAGE & SECURITY.** Customer shall be responsible for all equipment that is damaged, lost or stolen (whether by use, misuse, accident or neglect), unless caused by PSAV's negligence. In addition to amounts due to PSAV in connection with this Quote, Customer agrees to pay PSAV upon demand for all amounts incurred by PSAV on account of lost, damaged and stolen equipment, based upon repair costs for reparable equipment or full replacement cost for lost or irreparable equipment. In addition, Customer shall be responsible for rental fees while equipment is being repaired and/or replaced, as the case may be. If security is required by Customer or deemed necessary by PSAV to protect the equipment during the Event, Customer shall be responsible for all costs in connection with the provision of security.

9. **EQUIPMENT FAILURE.** PSAV maintains and services its equipment in accordance with the manufacturer's specifications and industry practice. PSAV does not, however, warrant or guarantee that the equipment or services being provided will be free of defect, malfunction or operator error. If the equipment malfunctions or does not operate properly during the Event for any reason whatsoever, Customer agrees to immediately notify a PSAV representative. PSAV will attempt to remedy the problem as soon as possible so that the Event is not interrupted. Customer agrees and acknowledges that PSAV assumes no responsibility or liability for any loss, cost, damage or injury to persons or property in connection with the Event as a result of inoperable equipment or otherwise.

10. **EVENT CANCELLATION.** If Customer cancels the Event or the provision of audiovisual equipment and services by PSAV more than 30 days prior to the first day of the Event, no cancellation charges shall apply except for any expenses actually incurred by PSAV. Cancellations received at least 15 days prior to the first day of the Event, shall be subject to a cancellation charge equal to 50% of the entire estimate of charges contained in the most recent version of this Quote. Cancellations received 72 hours or less before the first day of the Event, or after equipment has departed from its storage facility will be subject to a cancellation charge equal to 100% of the total estimate of charges described on the most recent version of this Quote. Customer agrees and acknowledges that the cancellation charges described in this paragraph are reasonable and appropriate under the circumstances if Customer cancels the Event and/or cancels the provision of audiovisual equipment and services by PSAV. Cancellation fees, including fees to cover any incurred costs, shall be due immediately upon any such cancellation by Customer.
ALL CANCELLATION NOTICES MUST BE IN WRITING AND RECEIVED BY PSAV'S ON-SITE REPRESENTATIVES BEFORE BECOMING EFFECTIVE. IF APPLICABLE - IF ANY CUSTOM SETS, GOBOS OR OTHER CUSTOM MATERIALS ARE REQUIRED FOR AN EVENT, AN ADDITIONAL CANCELLATION FEE WILL BE APPLICABLE AND DUE TO PSAV REGARDLESS OF THE DATE OF CANCELLATION IN AN AMOUNT EQUAL TO THE DIRECT AND INDIRECT COSTS INCURRED BY PSAV OR ITS AFFILIATES IN SECURING AND/OR CONSTRUCTING SUCH CUSTOM MATERIALS PLUS A 15% RESTOCKING FEE.

11. **PAYMENT. Master Account** - Customer may be required to establish a Master Account with the venue under the terms as set forth by the venue and prior to the commencement of the Event. Customer must notify PSAV if a Master Account has not been secured with the venue so that pre-payment or other payment arrangement can be made with PSAV for equipment and services in connection with the Event. Upon conclusion of the Event, Customer shall be required to make full and final payment via Customer's Master Account with the venue. **Direct Bill** - Customers that seek to be direct billed for equipment rental, labor and other services must establish credit with PSAV by completing a credit application at least 30-days prior to the first day of the Event or at signing of the contract if that date is within 30 days of the Event start date. Based on review of the credit application, the Customer may be required to make a deposit at least 30-days prior to the first day of the Event or at signing of the contract if such date is within 30 days of the first day of the Event. The deposit received will be credited to the final invoice for the Event. Customer shall be required to make full and final payment to PSAV within the terms determined based on the credit application.

12. **CHANGES TO CUSTOMER QUOTE.** Customer may make changes to equipment or services specified in the Quote and the above cancellation charges shall not apply if Customer requests changes to equipment or services within 24 hours of the Event so long as the overall charges in the revised Quote are within 10% of the original agreed Quote.

13. **INDEMNIFICATION.** Customer and PSAV each hereby forever agree to indemnify, defend and hold harmless the other for any and all claims, losses, costs (including reasonable attorneys fees and costs), damages and/or injury to property and persons (including death) as a result of the negligent acts, errors or omissions of each party and their respective employees, agents, representatives and contractors. Customer also agrees to indemnify, defend and hold harmless PSAV against all claims for copyright, patent or other intellectual property infringement including claims for licenses and royalties, as a result of PSAV's use of any and all, without limitation, Customer provided materials, recordings, transmissions, videos, software, hardware etc., in connection with the Event.

14. **LIMITATION OF LIABILITY.** Under no circumstances will PSAV be responsible for any indirect, special or consequential damages (including, but not limited to, loss of profits, interest, earnings or use) whether arising in contract, tort or otherwise in connection with the Event.

15. **FORCE MAJEURE.** Performance under this Quote may be delayed due to unforeseeable and unavoidable delays caused by federal, state or municipal actions, statutes, ordinances or regulations; acts of god, hurricanes, earthquakes, other adverse weather conditions; war or terrorism; strikes or other labor disputes; or other unforeseeable incidents outside of any responsible party's control which shall make such performance impossible and/or impractical. The party whose performance is so delayed shall give notice of the delay and its cause to the other party to whom performance is owed within five (5) days of the commencement of such delay.

16. **LOSS DAMAGE WAIVER (LDW).** If LDW applies and is quoted in the Event order and Customer does not elect to decline LDW for the Event, Customer understands that charges for loss or damage to PSAV owned equipment will be waived by PSAV. Customer further acknowledges and understands that if any loss or damage occurs, Customer will be required to participate in any investigation by PSAV, facility security and/or other authorities. If it is determined that the loss or damage was intentionally caused by Customer or its representatives, this LDW shall not apply and Customer will be fully responsible for all such loss or damage.

17. **MISCELLANEOUS.** This Quote shall be governed and interpreted in accordance with the laws of the state where the Event is located. Time is of the essence with respect to each party's obligation hereunder. The individuals signing this Quote each represent and warrant to the other that they have the proper authority to bind their respective parties to the provisions of this Quote. The provisions of this Quote may only be modified by written Quote signed between the parties.

18. **ADDITIONAL TERMS AND CONDITIONS.** From time to time, additional Event-specific terms may also be included throughout the Quote. Customer understands and agrees to any additional provisions contained within the Event Quote.

| | | |
|---|---|---|
| PSAV | | |
| Prepared For: | Mobe LTD | |
| DRO No: | 3011-15654 | |
| Total: | $289.96 | Page 4 of 4 |

Approved By: _____

Printed On:    5/13/2016 6:04PM

Prepared By:   Richard Whiteside

Prepared For:  Mobe LTD (Alicia Lindsay)

I acknowledge that I have been offered and refused to purchase Loss Damage Waiver (LDW). I understand that I will be held fully liable for any damage and/or loss to the above listed rented equipment.

Signed Acceptance must be received prior to delivery of equipment to Customer/show site.

_____          _____
*Acceptance Signature*                                    *Date of Acceptance*

**PX 44**            FTC-MOBE-003558



2050 Gateway Place • San Jose, California 95110
(408) 453-4000 • Fax (408) 437-2899
www.sanjose.doubletree.com

LOCAL

## Banquet Event Order

BEO #: 140,734
Page 1 of 2

| Account: | MOBE Ltd. | Event Date: | Thursday, March 23, 2017 |
|---|---|---|---|
| Post As: | San Francisco-IM Freedom | Arranged By: | Ms. Alicia Lindsay |
| Address: | B1-28 8 Soho Suites at KLCC | Phone: | |
| | Kuala Lumpur, 50450 | Fax: | |
| | | In-House: | Ms. Alicia Lindsay |
| | | Phone: | |

Billing Information:

Total Group Attendance: 80
Est. Number of Cars/Day: 80
Parking Rate: IPOS $12.00

Please provide your guarantee 72 business hours in advance. If no guarantee is provided, the agreed (original) count will be charged. Box handling fees may apply. Maximum sound is 90 decibels. Function Room subject to change.

| Date | Time | Room | Reader Board | Event Type | AGR | GTD | SET | Rental |
|---|---|---|---|---|---|---|---|---|
| 03/23/17 | 10:00a - 11:00a | Donner | Do Not Post | SET | 80 | 80 | 80 | |
| 03/23/17 | 11:00a - 11:00p | Donner | IM Freedom | MTG | 80 | 80 | 80 | $2,300.00 |
| 03/23/17 | 11:00a - 11:00p | Bayshore Foyer 1 | Do Not Post | BRK | 80 | 80 | 80 | |

### Menu Requirements

Event: 11:00a to 11:00p   Room: Bayshore Foyer 1
3 Bottles of Bottled Water (on consumption)-for speaker only-place at front of room. @ $5.50 Each

### Beverage Requirements

NONE CONTRACTED

### Special Instructions

Total Minimum Anticipated Revenue for your Event: $2,962.99
Deposit: $1,481.50
Meeting Room Rental: $2,300.00
All Food & Beverage is subject to 12.38% gratuity charge, 9.62% service charge and 8.75% applicable State and Local Sales Taxes
Please sign and return this BEO by February 18, 2017
Final Guarantee due by <phone> OR <in writing> at least 72hrs before Event.
By signing where indicated below, you are agreeing that in addition to the terms & conditions set forth in the Banquet Event Order-Additional Terms & Conditions located on the following web site:
http://hiltondistribution.com/us-beo/addlterms.htm

Self Parking: Individuals are responsible for own parking fees at $12.00 per car/per day. No in and out parking privileges.

### AGENDA

SEE ABOVE SCHEDULE OF EVENTS

9am-11am-Setup
12:00pm Registration
12:30pm-2:30pm First Session

6:00pm-Registration
6:30pm-8:30pm-Second Presentation
9:00pm-10:00pm Teardown

### Setup Requirements

IN ROOM: SEE DIAGRAM
-Theater Seating for (80) people
-Water Stations

- OUTSIDE ROOM: (REGISTRATION AREA)
- (2) 6" Foot tables fully skirted
- (2) Chairs
- (1) Wastebasket

FRONT OF ROOM:
- (1) 6 Foot table fully skirted

The combined gratuity and service charge of 22% is applicable to all services and products on the banquet event order, plus 8.75% state and local taxes, unless otherwise stated as excluded. A portion of the combined charge (12.38%) is a gratuity and will be fully distributed to employees assigned to the Event. The remainder of the combined charge (9.62%) is a service charge that is not a gratuity and is the property of the Hotel to cover discretionary and administrative costs of the Event. Please see further definition in your Sales Agreement, if applicable.

Prepared By: Heather Henson
Date: February 9, 2017

Client Signature: _____
Date: 16/2/17

MOBE MY-KL-EVENTS

THE CONTENTS OF THE ABOVE MEET WITH MY APPROVAL. I CONSIDER OUR AGREEMENT DEFINITE AND CONFIRMED.



**DoubleTree by Hilton San Jose**

2050 Gateway Place • San Jose, California 95110
(408) 453-4000 • Fax (408) 437-2899
www.sanjose.doubletree.com

**Banquet Event Order**

LOCAL

BEO #: 140,734
Page 2 of 2

| | |
|---|---|
| **Account:** MOBE Ltd. | **Event Date:** Thursday, March 23, 2017 |
| **Post As:** San Francisco-IM Freedom | **Arranged By:** Ms. Alicia Lindsay |
| **Address:** B1-28-8 Soho Suites at KLCC | **Phone:** |
| Kuala Lumpur, 50450 | **Fax:** |
| | **In-House:** Ms. Alicia Lindsay |
| | **Phone:** |

**Billing Information:**

Total Group Attendance: 80
Est. Number of Cars/Day: 80
Parking Rate: IPOS $12.00

---

PLEASE POST TO HOUSE ACCOUNT #H7865

- (3) Bottles of water for speaker only (on consumption) @ $5.50
- (3) Short round tables skirted (2x2)
- (1) Tall round cocktail table skirted
- (1) Captain bar stool
- (1) Waste basket
- (1) Box of tissue

**REAR OF ROOM: (Cashier's Area)**
- (7) 6 Foot tables individually and fully skirted (MOBE staff will place tables upon arrival)
- (3) Classroom tables individually and fully skirted
- (1) Waste basket
- (1) Box of tissue
- (2) Extra tablecloths
- Extra pens and paper

**BANQUET NOTE:**
CLIENT IS REQUESTING TABLES BE FULLY SKIRTED, PERFERABLY BLACK.

**Audio Visual Requirements**

CLIENT IS WORKING DIRECTLY WITH PSAV-

AV Note: (Microphone/LCD/Sound and Podium NOT required)

**IT/Engineering/Security**

1 High Speed Wireless Internet Access for up to (4) users @ $500.00 per day

---

The combined gratuity and service charge of 22% is applicable to all services and products on the banquet event order, plus 8.75% state and local taxes, unless otherwise stated as excluded. A portion of the combined charge (12.38%) is a gratuity and will be fully distributed to employees assigned to the Event. The remainder of the combined charge (9.62%) is a service charge that is not a gratuity and is the property of the Hotel to cover discretionary and administrative costs of the Event. Please see further definition in your Sales Agreement, if applicable.

Prepared By: Heather Henson
Date: February 9, 2017

Client Signature: _____
Date: 16/2/17

(Stamp: MOBE MY-KL-EVENTS)

THE CONTENTS OF THE ABOVE MEET WITH MY APPROVAL. I CONSIDER OUR AGREEMENT DEFINITE AND CONFIRMED.



Doubletree by Hilton Hotel San Jose
2050 Gateway Pl
San Jose, CA 95110
Tel: 669-231-0000   Fax: 408-436-6035

Page 1 of 4

## Quote # 3011-6518

**Mobe LTD**
**Attn: Alicia Lindsay**
**B1-28-8, Soho Suites at KLCC**
**Kuala Lumpur, Kuala Lumpur 50450**

| | | | |
|---|---|---|---|
| Contact Name: | Alicia Lindsay | Show Date(s): | 5/13/2016 - 5/13/2016 |
| Contact Phone: | | Show Name: | Mobe |
| Email: | alicia@mobe.com | Show Location: | Doubletree by Hilton Hotel San Jose |
| Quote No: | 3011-6518 | | 2050 Gateway Pl |
| Master Account: | L | | San Jose, CA 95110 |
| Sales Representative: | Seth Zibman | | |
| Hotel Sales Manager: | Heather Henson | | |
| | | Conveyance Method: | Pickup |
| | | Billing Method: | Master |

| | Ext. Price |
|---|---|
| Equipment Rental | $185.00 |
| Setup/Strike Labor | $42.50 |
| Event Technology Support | $42.55 |
| Subtotal | $270.05 |
| Tax | $19.91 |
| **Total Estimate** | **$289.96** |

*NO CHARGES OR AMOUNTS WHATSOEVER UNDER THIS AGREEMENT/QUOTE ARE PURPORTED OR INTENDED TO BE A GRATUITY FOR PSAV STAFF OR THE HOTEL'S SERVICE STAFF AND NO AMOUNTS CHARGED BY PSAV WILL BE DISTRIBUTED TO PSAV STAFF OR THE HOTEL'S SERVICE STAFF AS A GRATUITY.

PX 44

FTC-MOBE-003561